# EXHIBIT A

# APPENDIX A-3

**Claim Chart for U.S. Patent No. 9,665,705 ("the '705 Patent")**

The Accused Instrumentalities include, but are not necessarily limited to, Apple iPhone compatible with Apple Car Key, including iPhone XS or later with the latest version of iOS, and any Apple product or device that is substantially or reasonably similar to the functionality set forth below. The Accused Instrumentalities infringe the claims of the '705 Patent, as described below, either directly under 35 U.S.C. § 271(a), or indirectly under 35 U.S.C. §§ 271(b)–(c). The Accused Instrumentalities infringe the claims of the '705 Patent literally and, to the extent not literally, under the doctrine of equivalents.

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1. A system for providing secure access to a controlled item, the system comprising: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.*<br><br>More specifically, the Accused Instrumentalities are configured to provide secure access to the user's car when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"On your iPhone, open the Wallet app and tap the card for your car key. ==Hold your iPhone near the car's door handle or key reader, then use your passcode, Face ID, or Touch ID to proceed.==" https://support.apple.com/en-nz/HT211234 |

1

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br>https://support.apple.com/en-nz/HT211234#unlock |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | https://www.bmwblog.com/2020/06/22/bmw-carkey-apple/ <br><br> The Accused Instrumentalities compatible with Apple Car Key are shown below: <br><br> **What you need to add a car key to the Wallet app** <br><br> • A compatible car. To find out if your car is compatible with the Wallet app, contact the car's manufacturer or your dealership. <br> • iPhone XS or later with the latest version of iOS. <br> • Apple Watch Series 5 or later with the latest version of watchOS. <br><br> https://support.apple.com/en-nz/HT211234#unlock |

3

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1a. a memory comprising a database of biometric signatures; | ***The Accused Instrumentalities include a memory comprising a database of biometric signatures.***<br><br>More specifically, the iPhone allows multiple biometric signatures to be entered into a database on the iPhone:<br><br>**Touch ID**<br><br>The iPhone allows the registration of multiple fingerprints:<br><br><br><br>Fig. from https://support.apple.com/en-us/HT201371 under Manage Touch ID Settings. In the second bullet, it literally says:<br><br>"Register up to five fingerprints." |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
|  | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/en-us/HT204587)<br><br>**Face ID**<br><br>The iPhone allows the registration of multiple faces:<br><br> |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | To register a face, the iPhone takes a series of pictures of the user in different poses while circling his head. This is revealed in detail in https://support.apple.com/en-us/HT208109 in the second section "Configure Face ID", there also the figure shown above.<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below (from How To Add A Second Face To Face ID - Macworld UK; https://www.macworld.co.uk/how-to/second-face-id-3803421/), a second face is registered by the iPhone in the same way as the first face.<br><br>"Set up Face ID or add another face.<br><br>    • Select "Settings" > "Face ID & Code" > "Configure alternate appearance" if you want to configure another face to be recognized by Face ID."<br><br>(https://support.apple.com/de-de/guide/iphone/iph6d162927a/ios) |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  |  The page How To Add A Second Face To Face ID - Macworld UK (https://www.macworld.co.uk/how-to/second-face-id-3803421/) literally states: "Face ID is a fast and secure way to unlock your iPhone or iPad Pro, but you may not know that you can actually set up more than one face to use the feature. This second face could belong to a loved one, enabling your partner or child to access your phone without requiring your smiling mug to unlock it. " To store the biometric signatures ("template data") from the received biometric signals, the iPhone has a System on Chip (SOC) called a Secure Enclave. A Secure Enclave Processor provides the Secure Enclave with computing power: |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"The Secure Enclave is a dedicated secure subsystem integrated into Apple systems on chip (SoCs)." (*Id.*, at 9.)<br><br>The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and **stores** the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>The Secure Enclave has access to a memory assigned to it and accessible only to it:<br><br>**Secure nonvolatile storage**<br>"The Secure Enclave is equipped with a dedicated secure nonvolatile storage device.<br>The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave." (*Id.*, at 15.)<br><br>This memory serves as a database for storing the biometric signatures:<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br><br>• …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br><br>(*Id.*, at 16.) |

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|  | This database is shown in the figure from Ex. A reproduced below:<br><br><br>Database 105<br><br>(Ex. A, Apple Platform Security, at 9.) |

9

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1b.   a transmitter sub-system comprising: | *As set forth in elements 1b1, 1b2, and 1b3 below, the Accused Instrumentalities include a transmitter subsystem.*<br><br>The iPhone's Secure Enclave is a transmitter sub-system. It sends ephemerally re-encrypted file keys to the application processor with its file system driver ("Application Processor file-system driver") to read the files in the NAND Flash Storage.<br><br><br>The Secure Enclave components.<br><br>(Ex. A, Apple Platform Security, at 9.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "sepOS can then use the ephemeral wrapping key to wrap file keys **for use by the Application Processor file-system driver**. **When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine.** "<br>(Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and **sent back to the Application Processor.**"<br>(*Id.*, at 85.)<br><br>The file system driver of the application processor is an NVME driver:<br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 30.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1b1. a biometric sensor configured to receive a biometric signal; | ***The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.***<br><br>More specifically, a CMOS image sensor is used in the front camera of the iPhones with Face ID and the home button for the iPhones with Touch ID to receive biometric signal.<br><br>Touch ID: "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." https://appleinsider.com/inside/touch-id<br><br>Touch ID: "On iPhone and iPad, a steel ring surrounding the button detects your finger and tells Touch ID to start reading your fingerprint . . . The sensor uses advanced capacitive touch to take a high-resolution image from small sections of your fingerprint from the subepidermal layers of your skin." https://support.apple.com/en-us/HT204587<br><br>Face ID: Face ID "provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face." *Face ID Security (November 2017)* at 2. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br><br>https://www.engadget.com/2013-09-10-apple-reveals-touch-id-a-fingerprint-sensor-built-into-the-ipho.html<br>https://support.apple.com/en-us/HT208114 |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | Face ID:<br><br><br><br>https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report |
| 1b2. a transmitter sub-system controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.*<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

14

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587) |

15

| Claim 1 | Accused Instrumentalities |
|---|---|
| | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*).<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.* at 23.)<br><br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id.* at 19.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id*. at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id*. at 85.)<br><br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id*. at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the |

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):  (Ex. B, Behind the Scenes with iOS Security, at 34.) <br><br> The class keys are encrypted with a master key: |

18

| Claim 1 | Accused Instrumentalities |
|---|---|
| | # User Keybags<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 1b3.        a        transmitter configured to emit a secure access   signal   conveying information        dependent upon     said     accessibility attribute; and | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine." |

19

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*. at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*.)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br>**Filesystem Data Protection**<br><br>*(Id.,* at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

21

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1c.  a receiver sub-system comprising: | *As set forth in elements 1c1 and 1c2 below, the Accused Instrumentalities include a receiver sub-system.*<br><br>The receiver subsystem is the part of the system outside the Secure Enclave that is responsible for reading encrypted files from the NAND Flash Storage and receives ephemerally re-encrypted file keys from the Secure Enclave for this purpose: |

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 9.) |
| 1c1. a receiver sub-system controller configured to: receive the transmitted secure access signal; and | ***The Accused Instrumentalities include a receiver sub-system controller configured to: receive the transmitted secure access signal.***<br><br>An application processor (118) with file system driver, which receives the ephemerally re-encrypted file key. To read files from the NAND Flash storage, the application processor processes the received signal by creating a read command with the ephemerally wrapped file key ("IO command with ephemerally wrapped file_key") and sends it to the storage controller (109) (NAND Flash controller with AES engine). This read command provides the storage controller with all the information required to read and decrypt the encrypted file from the NAND flash storage:<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 30.) |

24

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "sepOS can then use the ephemeral wrapping key to wrap file keys **for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. "** (Ex. A, Apple Platform Security, at 14.) <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and **sent back to the Application Processor.**" (*Id.*, at 85.) |
| 1c2.  provide conditional access to the controlled item dependent upon said information; | ***The Accused Instrumentalities include a receiver sub-system configured to provide conditional access to the controlled item dependent upon said information.*** <br><br> More specifically, the receiver subsystem is the part of the system outside the Secure Enclave that is responisble for providing conditional access to the controlled item. The controlled item is a locking mechanism of the user's car. The receiver subsystem can provide access to the user's car when the biometric signature enrolled in the database is matched against the biometric signal received via Touch ID or Face ID of the Accused Instrumentalities. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br><br>https://support.apple.com/en-nz/HT211234#unlock |

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  https://cdn.bmwblog.com/wp-content/uploads/2020/06/bmw-apple-carkey-02.jpg |

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  (Ex. A, Apple Platform Security, at 9.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d. wherein the transmitter sub-system controller is further configured to: | *The Accused Instrumentalities include a transmitter sub-system controller that is configured to be used as set forth in elements 1d1, 1d2, and 1d3 below.* |
| 1d1. receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals. |

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371<br>literally described as follows:<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,\* then follow these steps:<br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br>2. Tap Settings > Touch ID & Code, and then enter your code.<br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br> |

30

| <u>Claim 1</u> | <u>Accused Instrumentalities</u> |
|---|---|
| | 5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID |

31

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID<br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br>Follow the steps below to configure Face ID:<br>1.    Tap Settings > Face ID & Code. Enter your code when prompted.<br>2.    Tap on "Configure Face ID".<br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br>5.    After performing the first Face ID scan, tap "Next".<br>6.    Again, slowly describe a circle with your head until it is completed.<br>7.    Tap "Done."<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

32

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry. **Touch ID** According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

36

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d2.  map said series into an instruction; and | *The Accused Instrumentalities include a transmitter sub-system controller configured to map said series into an instruction.*<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID** |

38

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•     The mathematical representations of a user's face calculated during enrollment<br>•     …"<br>(*Id.*, at 23.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d3.  populate the database according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.*** <br><br> More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage": <br><br> "The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following: <br> •     … <br> •     … <br> • Adding or removing a Touch ID fingerprint or Face ID face". <br> (Ex. A, Apple Platform Security, at 16.) <br><br> "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." <br> (*Id.*, at 19.) <br><br> **Touch ID** <br><br> "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." <br> (*Id.*) <br><br> **Face ID** <br><br> The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation: <br> • The mathematical representations of a user's face calculated during enrollment". <br> (*Id.*, at 23.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities** are configured to provide access to the controlled item, **wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*** <br><br> More specifically, the controlled item is a locking mechanism of the user's car. The Accused Instrumentalities can provide access to the user's car when the biometric signature enrolled in the database is matched against the biometric signal received via Touch ID or Face ID of the Accused Instrumentalities. <br><br>  <br><br> https://support.apple.com/en-nz/HT211234#unlock |

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|  | https://cdn.bmwblog.com/wp-content/uploads/2020/06/bmw-apple-carkey-02.jpg |

| Claim 2 | Accused Instrumentalities |
|---------|---------------------------|
| 2. The system according to claim 1, wherein the transmitter sub-system controller is further configured to: | *Upon information and belief, the Accused Instrumentalities include the transmitter sub-system controller that is configured to be used as set forth in elements 2a, 2b, and 2c below.* |

| Claim 2 | Accused Instrumentalities |
|---|---|
| 2a. provide a signal for directing input of the series of entries of the biometric signal; | ***Upon information and belief, the Accused Instrumentalities are configure to provide a signal for directing input of the series of entries of the biometric signal.***<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data.<br>https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+fingerprint+apple+touch+id+on+screen+instructions#id=1&vid=156de65ae06ca453643009fc0ea9cf79&action=click.<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time."<br>https://support.apple.com/en-au/HT201371<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around"<br>https://support.apple.com/en-us/HT207537<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face.<br>https://www.imore.com/how-set-face-id-iphone |

| Claim 2 | Accused Instrumentalities |
|---|---|
| | <br>https://support.apple.com/en-us/HT201371 |

44

| Claim 2 | Accused Instrumentalities |
|---|---|
| | <br><br>https://support.apple.com/en-us/HT208109 |
| 2b. incorporate into the secure access signal an identification field identifying the biometric signal if the signal matches a member of the database; and | *Upon information and belief, the Accused Instrumentalities are configure to incorporate into the secure access signal an identification field identifying the biometric signal if the signal matches a member of the database.*<br><br>More specifically, upon information and belief, the Accused Instrumentalities are configured to provide secure access signal when the fingerprint or face image received via Touch ID and Face ID matches the fingerprint and face data stored in the Secure Nonvolatile Storage.<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). The architecture supports devices that include both the sensor and Secure Enclave (such as iPhone, iPad, and many Mac systems), as well as the ability to physically separate the sensor into a peripheral that is then securely paired to the Secure Enclave in a Mac with Apple silicon."<br>https://support.apple.com/ko-kr/guide/security/sec067eb0c9e/1/web/1 |

45

| **Claim 2** | **Accused Instrumentalities** |
|---|---|
| | With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave, "[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked." <br> *Apple Platform Security (February 2021) at 21.* |
| 2c. construct an audit trail of biometric signals provided to the biometric sensor in order to access the controlled item. | ***Upon information and belief, the Accused Instrumentalities are configure to construct an audit trail of biometric signals provided to the biometric sensor in order to access the controlled item.*** <br><br> More specifically, upon information and belief, the Accused Instrumentalities are configured to construct an audit trail of the enrolled fingerprint and face data to continually improve matching accuracy. <br><br> "Touch ID will incrementally update the mathematical representation of enrolled fingerprints over time to improve matching accuracy." <br> https://support.apple.com/en-us/HT204587 <br><br> "Face ID data - including mathematical representations of your face - is encrypted and protected by the Secure Enclave. This data will be refined and updated as you use Face ID to improve your experience, including when you successfully authenticate. Face ID will also update this data when it detects a close match but a passcode is subsequently entered to unlock the device." <br> https://support.apple.com/en-us/HT208108 |

46

| Claim 4 | Accused Instrumentalities |
|---|---|
| 4. The system according to claim 1, wherein the biometric sensor is responsive to one of voice, retinal pattern, iris pattern, face pattern, and palm configuration, and/or the database of biometric signatures is located in at least one of the transmitter sub-system and the receiver sub-system. | *The Accused Instrumentalities includes a biometric sensor that is responsive to one of voice, retinal pattern, iris pattern, face pattern, and palm configuration, and/or the database of biometric signatures is located in at least one of the transmitter sub-system and the receiver sub-system.*<br><br>More specifically, the Accused Instrumentalities include a CMOS image sensor in the front camera of the iPhones that is responsive to face pattern of the user. Upon information and belief, the Secure Nonvolatile Storage is a memory including a database of the face data.<br><br>Face ID: Face ID "provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face." *Face ID Security (November 2017)* at 2.<br><br><br><br>https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report |

| **Claim 6** | **Accused Instrumentalities** |
|---|---|
| | |

| 6. The system as claimed in claim 1, wherein the biometric sensor is further configured to authenticate the identity of a user; | *The Accused Instrumentalities includes a biometric sensor that is further configured to authenticate the identity of a user.*<br><br>More specifically, the iPhones uses Face ID and Touch ID to authenticate the user's identity.<br><br>**Face ID**<br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report)<br><br>**Touch ID** |

"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."
(Ex. A, Apple Platform Security, at 9.)

"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the sensor continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."
(*Id*. at 19.)



Biometric sensor 121

| | |
|---|---|
| 6a. wherein the transmitter is further configured to transmit information capable of granting access to the controlled item using a secure wireless signal dependent upon a request from the user and the authentication of the user identity; and | *The Accused Instrumentalities includes a transmitter configured to transmit information capable of granting access to the controlled item using a secure wireless signal dependent upon a request from the user and the authentication of the user identity.*<br><br>Upon information and belief, the Secure Enclave of the iPhone is configured to grant access to the controlled item (e.g., a locking mechanism of the user's car) using a secure near-field communication (NFC) signal dependent upon the user's request to unlock and the user's authentication via Touch ID or Face ID.<br><br>"On your iPhone, open the Wallet app and tap the card for your car key. <mark>Hold your iPhone near the car's door handle or key reader, then use your passcode, Face ID, or Touch ID to proceed.</mark>"<br>https://support.apple.com/en-nz/HT211234<br><br> <br><br>https://support.apple.com/en-nz/HT211234#unlock |



https://cdn.bmwblog.com/wp-content/uploads/2020/06/bmw-apple-carkey-02.jpg

| 6b. the system further comprising a control panel configured to receive the information and provide the secure access requested. | ***The Accused Instrumentalities includes a control panel configured to receive the information and provide the secure access requested.*** <br><br> More specifically, upon information and belief, the iPhone includes a control panel that is configured to receive information required to unlock the user's car from the Secure Enclave. <br><br>   <br><br> https://support.apple.com/en-nz/HT211234#unlock <br><br><br> "iOS 13.4 contains references to a "CarKey" API, which will make it possible to use the iPhone and also the Apple Watch to unlock, lock, and start a car. According to the system's internal files, users will be able to use CarKey in NFC-compatible cars, as they only need to hold the device near the vehicle to use it as a key." |
| --- | --- |

| | https://9to5mac.com/2020/02/05/new-carkey-feature-in-ios-13-4-beta-brings-built-in-support-for-unlocking-driving-and-sharing-nfc-car-keys/ |
| --- | --- |

| Claim 9 | Accused Instrumentalities |
|---|---|
| 9. The system according to claim 1, wherein: the transmitter sub-system and the receiver sub-system are collocated in the electronic computing device. | ***The transmitter sub-system and the receiver sub-system are collocated in the Accused Instrumentalities.***<br><br>More specifically, the iPhone is a computing device that includes the transmitter sub-system and the receiver sub-system.<br><br>"iPhone, a multipurpose handheld computing device combining mobile telephone, digital camera, music player, and personal computing technologies. After more than two years of development at Apple Inc., the device was first released in the United States in 2007." (https://www.britannica.com/technology/iPhone)<br><br>The Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave **processes, encrypts, and stores** the corresponding Touch ID and Face ID template data." (emphasis added)<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.) |

| Claim 9 | Accused Instrumentalities |
|---|---|
| |

The Secure Enclave components.

(Ex. A, Apple Plaform Security, at 9.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10.  A transmitter sub-system for operating in a system for providing secure access to a controlled item, wherein | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.* |

| Claim 10 | Accused Instrumentalities |
|---|---|
| the transmitter sub-system comprises: | |
| 10a. a biometric sensor configured to receiving a biometric signal; | ***The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors."<br>(https://appleinsider.com/inside/touch-id) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " |

58

| Claim 10 | Accused Instrumentalities |
|---|---|
| | (Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system**") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics: |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 10b. a controller configured to match the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.*<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " <br> (*Id.*, at 19.) <br><br> The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match. <br><br> For **Touch** ID, the Secure Enclave match verification is performed as follows: <br><br> "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." <br> (Ex. C, iOS Security white paper, at 7.) <br><br> "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." <br> (Ex. A, Apple Platform Security, at 19.) <br><br> "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " <br> (https://support.apple.com/en-us/HT204587) <br><br> "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." <br> (https://support.apple.com/de-de/HT204587) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id*.)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id*., at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | (*Id*., at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id*., at 24.)<br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id*., at 85.)<br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id*., at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br>**User Keybags**<br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 10c. a transmitter configured to emit a secure access signal conveying said information dependent upon said accessibility attribute; | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. " |

65

| Claim 10 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.) <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." <br> (*Id.*, at 85.). <br><br> The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key: <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." <br> (*Id.*) <br><br> ![Filesystem Data Protection Overview slide] **Filesystem Data Protection** <br> Overview <br><br> File blocks are encrypted using AES-XTS with 128-bit keys <br> Each file on the user partition is encrypted using a unique random key chosen by SEP <br> Raw file keys are never exposed to the AP <br> • Wrapped with a key from the user keybag for long-term storage <br> • Wrapped with an ephemeral key while in use, bound to boot session |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br>**Filesystem Data Protection**<br><br>_(Id., at 30)_<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

67

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10d. wherein the controller is further configured to: | *The Accused Instrumentalities include a controller that is configured to be used as set forth in elements 10d1, 10d2, and 10d3 below.* |
| 10d1. receive a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br>2. Tap Settings > Touch ID & Code, and then enter your code.<br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | 6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>(https://support.apple.com/en-us/HT201371)<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric |

70

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br><br>1.    Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.    Tap on "Configure Face ID".<br><br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.    After performing the first Face ID scan, tap "Next".<br><br>6.    Again, slowly describe a circle with your head until it is completed.<br><br>7.    Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions  https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

72

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad.<br><br>**Set up Touch ID**<br><br>…<br><br>4.     Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.     Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.     The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

74

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |
| 10d2. map said series into an instruction; and | *The Accused Instrumentalities* **include a controller configured to map said series into an instruction.** |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (emphasis added)<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (emphasis added)<br>(*Id.*, at 19.)<br><br>**Face ID**<br>The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage. |

77

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•     The mathematical representations of a user's face calculated during enrollment<br>•     …"<br>(*Id.*, at 23.) |
| 10d3. populate the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities include a controller configured to populate the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•     …<br>•     …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>((Ex. A, Apple Platform Security, at 23.)<br><br>The Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked.<br><br>The iPhone is a computing device includes a non-transitory computer readable storage for storing an instructions for Touch ID and Face ID data.<br><br>"iPhone, a multipurpose handheld computing device combining mobile telephone, digital camera, music player, and personal computing technologies. After more than two years of development at Apple Inc., the device was first released in the United States in 2007."<br>(https://www.britannica.com/technology/iPhone)<br><br>The Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data"). |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave **processes, encrypts, and stores** the corresponding Touch ID and Face ID template data." (emphasis added)<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.) |

| **Claim 11** | **Accused Instrumentalities** |
|---|---|
| 11. A method for providing secure access to a controlled item in a system comprising a database of biometric signatures, a transmitter sub-system comprising a biometric sensor configured to receive a biometric signal, and a transmitter configured to emit a secure access signal capable of granting access to the controlled item, and a receiver sub-system comprising a receiver sub-system controller configured to receive the transmitted secure access signal, and provide conditional access to the controlled item dependent upon information in said secure access signal, the method comprising: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a method in accordance with this claim.***<br><br>More specifically, the Accused Instrumentalities are configured to provide secure access to the user's car when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"On your iPhone, open the Wallet app and tap the card for your car key. ==Hold your iPhone near the car's door handle or key reader, then use your passcode, Face ID, or Touch ID to proceed.==" https://support.apple.com/en-nz/HT211234<br><br><br><br>https://support.apple.com/en-nz/HT211234#unlock |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br>https://cdn.bmwblog.com/wp-content/uploads/2020/06/bmw-apple-carkey-02.jpg |
| 11a. populating the database of biometric signatures by: | ***The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 11a1, 11a2, and 11a3 below.*** |
| 11a1. receiving a series of entries of the biometric signal; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: receiving a series of entries of the biometric signal.***<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave." (Ex. A, Apple Platform Security, at 19.) <br><br> **Touch ID** <br><br> When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave. <br><br> "When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." (Ex. A, Apple Platform Security, at 19.) <br><br> To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals. <br><br> Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. <br><br> **Set up Touch ID** <br><br> Before you can set up Touch ID, you must first create a code for your device,* then follow these steps: <br> 1. Make sure the Touch ID sensor and your finger are clean and dry. <br> 2. Tap Settings > Touch ID & Code, and then enter your code. <br> 3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | 4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>(https://support.apple.com/en-us/HT201371)<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. |

84

| Claim 11 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (emphasis added)<br>(Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone or iPad Pro - Apple Support<br><br><br>Configure Face ID<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything.... |

85

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | Follow the steps below to configure Face ID:<br><br>1.      Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.      Tap on "Configure Face ID".<br><br>3.      Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.      Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.      After performing the first Face ID scan, tap "Next".<br><br>6.      Again, slowly describe a circle with your head until it is completed.<br><br>7.      Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

87

| Claim 11 | Accused Instrumentalities |
|----------|---------------------------|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone.<br><br>**Set up Touch ID**<br><br>…<br><br>4.     Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.     Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.     The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 11 | Accused Instrumentalities |
|---|---|
| |  Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

90

| **Claim 11** | **Accused Instrumentalities** |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

91

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11a2. determining at least one of the number of said entries and a duration of each said entry; | ***The Accused instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID. The Accused Instrumentalities must determine that the specific number of entries have been input. Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data.<br><br>https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click.<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." https://support.apple.com/en-au/HT201371<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" https://support.apple.com/en-us/HT207537<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | https://www.imore.com/how-set-face-id-iphone |
| 11a3. mapping said series into an instruction; and | ***The Accused instrumentalities is configured to populate the database of biometric signatures by: mapping said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id*., at 10.)<br><br>Touch ID<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (emphasis added)<br>(*Id*., at 19.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | Face ID<br>The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•     The mathematical representations of a user's face calculated during enrollment<br>•     …"<br>(Ex. A, Apple Platform Security, at 23.) |
| 11a4. populating the database according to the instruction; | ***The Accused instrumentalities are configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•     …<br>•     …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16) |

94

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*, at 19.)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |
| 11b. receiving the biometric signal; | ***The Accused Instrumentalities include a biometric sensor configured to receive the biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." (*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." (*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121 |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br> |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | (https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 11c. matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id.*, at 23.) |

100

| Claim 11 | Accused Instrumentalities |
|---|---|
| | When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id*., at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id*., at 24.)<br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id*., at 85.) |

101

| Claim 11 | Accused Instrumentalities |
|---|---|
| | **"Complete Protection** <br><br> *(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**" <br><br> (*Id.*, at 86.) <br><br> The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | <br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br><br>The class keys are encrypted with a master key:<br><br>"Sets of keys generated for each user to protect their data at rest<br>Keys wrapped by master key derived from user passcode and SEP UID<br>[…]<br>Different policy associated with each keybag key-Usage, availability".<br>(*Id.*, at 25.) |

103

| Claim 11 | Accused Instrumentalities |
|---|---|
| | The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 11d. emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.*** <br><br> More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys: <br><br> "sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. " <br> (Ex. A, Apple Platform Security, at 14) <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." <br> (*Id.*, at 85.) <br><br> The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key: <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." <br> (*Id.*) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | **Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the scene with iOS Security, at 29.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11e. providing conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities are configured to provide conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device***<br><br>More specifically, the controlled item is a locking mechanism of the user's car. The Accused Instrumentalities are configured to provide secure access to the user's car when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"On your iPhone, open the Wallet app and tap the card for your car key. <mark>Hold your iPhone near the car's door handle or key reader, then use your passcode, Face ID, or Touch ID to proceed.</mark>"<br>https://support.apple.com/en-nz/HT211234<br><br> <br><br>https://support.apple.com/en-nz/HT211234#unlock |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br>https://cdn.bmwblog.com/wp-content/uploads/2020/06/bmw-apple-carkey-02.jpg |

| Claim 12 | Accused Instrumentalities |
|---|---|
| 12. The method according to claim 11, wherein populating the database of biometric signatures further comprises enrolling a biometric signature into the database of biometric signatures, and wherein enrolling the biometric signature into the database comprises: | ***The Accused Instrumentalities are configured to enroll a biometric signature into the database of biometric signatures as set forth in elements 12a and 12b below.*** |
| 12a. receiving a biometric signal; and | ***The Accused Instrumentalities are configured to receive a biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*) |

109

| Claim 12 | Accused Instrumentalities |
|---|---|
| | The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371) |

110

| Claim 12 | Accused Instrumentalities |
|---|---|
| | The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system (**"TrueDepth** camera **system"**) with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled |

| Claim 12 | Accused Instrumentalities |
|---|---|
| | facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 12b. enrolling the biometric signal as an administrator signature in response to the database of biometric signatures being empty. | ***The Accused instrumentalities are configured to enroll the biometric signal as an administrator signature in response to the database of biometric signatures being empty.***<br><br>More specifically, upon information and belief, the iPhone allows the users to enroll their biometric signature as an administrator when the user is setting up their first iOS device. The biometric |

| Claim 12 | Accused Instrumentalities |
|---|---|
| | signature enrolled upon the initial set up of the iOS device will be required to add additional fingerprints or faces on the device.<br><br><br><br>(https://support.apple.com/en-us/HT202033) |

113

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14. A non-transitory computer readable storage medium storing a computer program comprising instructions, which when executed by processors causes the processors to: | *The Accused Instrumentalities are non-transitory computer readable storage medium storing a computer program comprising instructions as set forth below.* |
| 14a. receive a series of entries of a biometric signal; | *The Accused Instrumentalities are configured to receive a series of entries of a biometric signal.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals. |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone.<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1.  Make sure the Touch ID sensor and your finger are clean and dry.<br>2.  Tap Settings > Touch ID & Code, and then enter your code.<br>3.  Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br>4.  Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.  Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | 6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>(https://support.apple.com/en-us/HT201371)<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (emphasis added)<br><br>(Ex. A, Apple Platform Security, at 20.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly. <br><br> Using Face ID on iPhone <br> Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything.... <br> Follow the steps below to configure Face ID: <br> 1.     Tap Settings > Face ID & Code. Enter your code when prompted. <br> 2.     Tap on "Configure Face ID". <br> 3.     Hold the device in portrait mode in front of your face and tap "Let's go". <br> 4.     Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids". <br> 5.     After performing the first Face ID scan, tap "Next". <br> 6.     Again, slowly describe a circle with your head until it is completed. <br> 7.     Tap "Done." <br> (https://support.apple.com/en-us/HT208109) <br><br> The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above). <br> To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

117

| **Claim 14** | **Accused Instrumentalities** |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

118

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone .<br><br>**Set up Touch ID**<br><br>…<br><br>4.    Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.    Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.    The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

121

| Claim 14 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |
| 14b. determine at least one of a number of said entries | *Upon information and belief, the Accused Instrumentalities are configured determine at least one of a number of said entries and a duration of each of said entries.* |

| Claim 14 | Accused Instrumentalities |
|---|---|
| and a duration of each of said entries; | More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID. |
| | Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. |
| | https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click. |
| | Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." https://support.apple.com/en-au/HT201371 |
| | Touch ID: "you shouldn't tap too quickly or move your finger around." https://support.apple.com/en-us/HT207537 |
| | Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. https://www.imore.com/how-set-face-id-iphone |

123

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14c. map said series into an instruction; | *The Accused Instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID** |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id*., at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•    The mathematical representations of a user's face calculated during enrollment<br>•    …"<br>(*Id*., at 23.) |
| 14d. populate a database of biometric signatures according to the instruction; | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•    …<br>•    …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id.*, at 23.) |
| 14e. receive the biometric signal; | ***The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." |

126

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located? |

| __Claim 14__ | __Accused Instrumentalities__ |
|---|---|
| | The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br>__Face ID__<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and __reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image__. This data is used to __create a sequence of 2D images and depth maps__, which are digitally signed and sent to the |

128

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.) <br><br> The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics: <br><br> <br><br> (https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14f. match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id.*, at 23.) |

| <u>Claim 14</u> | <u>Accused Instrumentalities</u> |
|---|---|
| | When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). <br><br> This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: <br><br> "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." <br> (*Id.*, at 19.) <br><br><br> "Uses for Touch ID and Face ID <br><br> **Unlocking a device or user account** <br><br> [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...]. <br><br> With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device." <br><br> (*Id.*, at 24.) <br><br><br> "The class key is protected with the hardware UID and, for some classes, the user's passcode." <br> (*Id.*, at 85.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | **"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>*(Id.,* at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

134

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 14g. emit a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. " |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*, at 85.).<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

137

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14h. provide conditional access to a controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities** are configured to provide conditional access to a controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the controlled item is a locking mechanism of the user's car. The Accused Instrumentalities are configured to provide secure access to the user's car when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"On your iPhone, open the Wallet app and tap the card for your car key. ==Hold your iPhone near the car's door handle or key reader, then use your passcode, Face ID, or Touch ID to proceed.=="<br>https://support.apple.com/en-nz/HT211234<br><br>  |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | https://support.apple.com/en-nz/HT211234#unlock  https://cdn.bmwblog.com/wp-content/uploads/2020/06/bmw-apple-carkey-02.jpg |

139

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15. A system for providing secure access to a controlled item, the system comprising: | ***The Accused Instrumentalities are non-transitory computer readable storage medium storing a computer program comprising instructions as set forth below.*** |
| 15a. a memory comprising a database of biometric signatures; | ***The Accused Instrumentalities include a memory comprising a database of biometric signatures.***<br><br>More specifically, the iPhone allows multiple biometric signatures to be entered into a database on the iPhone:<br><br>**Touch ID**<br><br>The iPhone allows the registration of multiple fingerprints:<br><br><br><br>Fig. from https://support.apple.com/en-us/HT201371 under Manage Touch ID Settings. In the second bullet, it literally says: |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "Register up to five fingerprints."<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/en-us/HT204587)<br><br>**Face ID**<br><br>The iPhone allows the registration of multiple faces: |

141

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>To register a face, the iPhone takes a series of pictures of the user in different poses while circling his head. This is revealed in detail in https://support.apple.com/en-us/HT208109 in the second section "Configure Face ID", there also the figure shown above.<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below (from How To Add A Second Face To Face ID - Macworld UK; https://www.macworld.co.uk/how-to/second-face-id-3803421/), a second face is registered by the iPhone in the same way as the first face.<br><br>"Set up Face ID or add another face.<br><br>&bull; Select "Settings" > "Face ID & Code" > "Configure alternate appearance" if you want to configure another face to be recognized by Face ID." |

142

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | (https://support.apple.com/de-de/guide/iphone/iph6d162927a/ios)<br><br><br><br>The page How To Add A Second Face To Face ID - Macworld UK (https://www.macworld.co.uk/how-to/second-face-id-3803421/) literally states:<br><br>"Face ID is a fast and secure way to unlock your iPhone or iPad Pro, but you may not know that you can actually set up more than one face to use the feature. |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | This second face could belong to a loved one, enabling your partner or child to access your phone without requiring your smiling mug to unlock it. "<br><br>To store the biometric signatures ("template data") from the received biometric signals, the iPhone has a System on Chip (SOC) called a Secure Enclave. A Secure Enclave Processor provides the Secure Enclave with computing power:<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (*Id.*, at 7.)<br><br>"The Secure Enclave is a dedicated secure subsystem integrated into Apple systems on chip (SoCs)." (*Id.*, at 9.)<br><br>The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and **stores** the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>The Secure Enclave has access to a memory assigned to it and accessible only to it:<br><br>**Secure nonvolatile storage**<br>"The Secure Enclave is equipped with a dedicated secure nonvolatile storage device.<br>The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave." (*Id.*, at 15.)<br><br>This memory serves as a database for storing the biometric signatures: |

144

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | "The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following: <br><br> • … <br> • Adding or removing a Touch ID fingerprint or Face ID face". <br><br> (*Id.*, at 16.) <br><br> This database is shown in the figure from Apple Platform Secutiry reproduced below: |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Database 105<br>(Ex. A, Apple Platform Security, at 9.) |
| 15b. a transmitter sub-system comprising: | *As set forth in elements 15b1, 15b2, and 15b3 below, the Accused Instrumentalities include a transmitter subsystem* |
| 15b1. a biometric sensor capable of receiving a biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.*<br><br>More specifically, the iPhone allows multiple biometric signatures to be entered into its database at a time. |

146

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **Touch ID**<br><br>The iPhone allows the registration of multiple fingerprints:<br><br><br><br>(https://support.apple.com/en-us/HT201371)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/en-us/HT204587)<br><br>**Face ID** |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | The iPhone allows the registration of multiple faces:<br><br><br><br>To register a face, the iPhone takes a series of pictures of the user in different poses while circling his head.<br>(https://support.apple.com/en-us/HT208109)<br><br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance", a second face is registered by the iPhone in the same way as the first face.<br><br>**Set up Face ID or add another face.**<br><br>&bull;  Select "Settings" > "Face ID & Code" > "Configure alternate appearance" if you want to configure another face to be recognized by Face ID." |

148

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | (https://support.apple.com/guide/iphone/set-up-face-id-iph6d162927a/ios)<br><br><br><br>(https://www.macworld.co.uk/how-to/second-face-id-3803421/)<br><br>"Face ID is a fast and secure way to unlock your iPhone or iPad Pro, but you may not know that you can actually set up more than one face to use the feature. This second face could belong to a loved one, enabling your partner or child to access your phone without requiring your smiling mug to unlock it. " |

149

| Claim 15 | Accused Instrumentalities |
|---|---|
| | To store the biometric signatures ("template data") from the received biometric signals, the iPhone has a System on Chip (SOC) called a Secure Enclave. A Secure Enclave Processor provides the Secure Enclave with computing power:<br><br>"The Secure Enclave is a system on chip (SoC) that is included on all recent iPhone, ... devices"<br><br>(Ex. A, Apple Platform Security, at 7.)<br><br><br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br><br>(*Id.*, at 10.)<br><br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br><br>(*Id.*, at 19.)<br><br><br>The Secure Enclave has access to a memory assigned to it and accessible only to it:<br><br>"Secure nonvolatile storage"<br><br>The Secure Enclave is equipped with a dedicated secure nonvolatile storage device.<br><br>"The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave."<br><br>(*Id.*, at 15.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | This memory serves as a database for storing the biometric signatures:<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br><br>•      …<br><br>•      Adding or removing a Touch ID fingerprint or Face ID face".<br><br>(*Id.*, at 16.)<br><br>This database is shown in the figure from Apple Platform Security reproduced below: |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>Database 105<br><br>(*Id.*, at 9.) |
| 15b2. a transmitter sub-system controller capable of matching the biometric signal against members of the database of biometric signatures to thereby | *The Accused Instrumentalities include a transmitter sub-system controller capable of matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.* |

152

| Claim 15 | Accused Instrumentalities |
|---|---|
| output an accessibility attribute; and | More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587) |

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id.*, at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). |

154

| Claim 15 | Accused Instrumentalities |
|---|---|
| | This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id.*, at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id.*, at 85.)<br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**" |

155

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (*Id.*, at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 15b3. a transmitter capable of emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities include a transmitter capable of emitting a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine." |

157

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.* at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*)<br><br>## Filesystem Data Protection<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>• Wrapped with a key from the user keybag for long-term storage<br><br>• Wrapped with an ephemeral key while in use, bound to boot session |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

159

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15c. a receiver sub-system comprising: | *As set forth in elements 15c1 and 15c2 below, the Accused Instrumentalities include a receiver sub-system.* |
| 15c1. a receiver sub-system controller capable of: receiving the transmitted secure access signal; and | *The Accused Instrumentalities include a receiver sub-system controller capable of: receiving the transmitted secure access signal.*<br><br>An application processor (118) with file system driver, which receives the ephemerally re-encrypted file key. To read files from the NAND Flash storage, the application processor processes the received signal by creating a read command with the ephemerally wrapped file key ("IO command with ephemerally wrapped file_key") and sends it to the storage controller (109) (NAND Flash controller with AES engine). This read command provides the storage controller with all the information required to read and decrypt the encrypted file from the NAND flash storage:<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 30.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "sepOS can then use the ephemeral wrapping key to wrap file keys **for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine.** "<br>(Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and **sent back to the Application Processor.**"<br>(*Id.*, at 85.) |
| 15c2. providing conditional access to the controlled item dependent upon said information; | ***The Accused Instrumentalities include a receiver sub-system configured to provide conditional access to the controlled item dependent upon said information.***<br><br>More specifically, the controlled item is a locking mechanism of the user's car. The Accused Instrumentalities are configured to provide secure access to the user's car when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"On your iPhone, open the Wallet app and tap the card for your car key. ==Hold your iPhone near the car's door handle or key reader, then use your passcode, Face ID, or Touch ID to proceed.=="<br>https://support.apple.com/en-nz/HT211234 |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  |  https://support.apple.com/en-nz/HT211234#unlock |

162

| Claim 15 | Accused Instrumentalities |
|---|---|
| | https://cdn.bmwblog.com/wp-content/uploads/2020/06/bmw-apple-carkey-02.jpg |
| 15d. wherein the transmitter sub-system controller is further capable of: | *The Accused Instrumentalities include a transmitter sub-system controller that is configured to be used as set forth in elements 15d1, 15d2, and 15d3 below.* |
| 15d1. receiving a series of entries of the biometric signal, said series being characterised according to at least one of the number | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.* |

| Claim 15 | Accused Instrumentalities |
|---|---|
| of said entries and a duration of each said entry; | More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal. |

"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."
(Ex. A, Apple Platform Security, at 19.)


**Touch ID**

When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.

"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."
(Ex. A, Apple Platform Security, at 19.)

To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.

Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371
literally described as follows:


**Set up Touch ID**

Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:
1. Make sure the Touch ID sensor and your finger are clean and dry.

| Claim 15 | Accused Instrumentalities |
|---|---|
| | 2. Tap Settings > Touch ID & Code, and then enter your code.<br><br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is |

165

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID |

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything.... |
| | Follow the steps below to configure Face ID: |
| | 1.  Tap Settings > Face ID & Code. Enter your code when prompted. |
| | 2.  Tap on "Configure Face ID". |
| | 3.  Hold the device in portrait mode in front of your face and tap "Let's go". |
| | 4.  Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids". |
| | 5.  After performing the first Face ID scan, tap "Next". |
| | 6.  Again, slowly describe a circle with your head until it is completed. |
| | 7.  Tap "Done." |
| | The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above). |
| | To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

168

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.　　Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.　　Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.　　The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

169

| Claim 15 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

171

| Claim 15 | Accused Instrumentalities |
|----------|---------------------------|
|          | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15d2. mapping said series into an instruction; and | ***The Accused Instrumentalities include a transmitter sub-system controller configured to map said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID** |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•        The mathematical representations of a user's face calculated during enrollment<br>•        …"<br>(*Id.*, at 23.) |
| 15d3. populating the data base according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•        …<br>•        …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

174

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.) <br><br> **Touch ID** <br><br> "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*) <br><br> **Face ID** <br><br> The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation: <br> • The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused Instrumentalities are configured to provide access to the controlled item, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.* <br><br> More specifically, the controlled item is a locking mechanism of the user's car. The Accused Instrumentalities are configured to provide secure access to the user's car when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID. <br><br> "On your iPhone, open the Wallet app and tap the card for your car key. <mark>Hold your iPhone near the car's door handle or key reader, then use your passcode, Face ID, or Touch ID to proceed.</mark>" https://support.apple.com/en-nz/HT211234 |

175

| Claim 15 | Accused Instrumentalities |
|---|---|
| |  https://support.apple.com/en-nz/HT211234#unlock |

176

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br>https://www.bmwblog.com/2020/06/22/bmw-carkey-apple/ |

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16.  A transmitter sub-system for operating in a system for providing secure access to a controlled item, wherein the transmitter sub-system comprises: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities include a transmitter sub-system for operating in a system for providing secure access to a controlled item in accordance with this claim.* |
| 16a. a biometric sensor capable of receiving a biometric signal; | *The Accused Instrumentalities include a biometric sensor capable of receiving a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>The biometric sensor for Touch ID is located below the home button: |

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal |

179

| Claim 16 | Accused Instrumentalities |
|---|---|
| | ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " <br> (Ex. C, iOS Security white paper, at 8.) <br><br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. " <br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." <br>(*Id.*, at 20.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 16b. a controller capable of matching the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute; and | ***The Accused Instrumentalities include a controller capable of matching the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

181

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id*., at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.*, at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." |

183

| Claim 16 | Accused Instrumentalities |
|---|---|
| | (*Id.*, at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id.*, at 85.)<br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID."**<br><br>(*Id.*, at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | ## User Keybags<br><br>### Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 16c. a transmitter capable of emitting a secure access signal conveying said information dependent upon said accessibility attribute; | ***The Accused Instrumentalities include a transmitter capable of emitting a secure access signal conveying said information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."<br>(Ex. A, Apple Platform Security, at 14.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*. at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*.)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

187

| Claim 16 | Accused Instrumentalities |
|---|---|
| | <br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |
| 16d. wherein the controller is further capable of: | ***The Accused Instrumentalities include a controller that has capabilities as set forth in elements 16d1, 16d2, and 16d3 below.*** |

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16d1. receiving a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371<br>literally described as follows: |

189

| Claim 16 | Accused Instrumentalities |
|---|---|
| | **Set up Touch ID** |
| | Before you can set up Touch ID, you must first create a code for your device,* then follow these steps: |
| | 1.  Make sure the Touch ID sensor and your finger are clean and dry. |
| | 2.  Tap Settings > Touch ID & Code, and then enter your code. |
| | 3.  Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor. |
| | 4.  Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger. <br><br> |
| | 5.  Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

190

| Claim 16 | Accused Instrumentalities |
|---|---|
| | 6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan." <br><br> Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. <br><br> **Face ID** <br><br> The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation"). <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.) <br><br> Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly. |

191

| Claim 16 | Accused Instrumentalities |
|---|---|
| | Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br><br>Follow the steps below to configure Face ID:<br><br>1.    Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.    Tap on "Configure Face ID".<br><br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.    After performing the first Face ID scan, tap "Next".<br><br>6.    Again, slowly describe a circle with your head until it is completed.<br><br>7.    Tap "Done."<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

193

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16d2. mapping said series into an instruction; and | ***The Accused Instrumentalities include a controller capable of: mapping said series into an instruction.*** <br><br> More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data"). <br><br> "The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." <br>(Ex. A, Apple Platform Security, at 19.) <br><br> To carry out this instruction, the Secure Enclave has its own processor: <br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave." <br>(*Id.*, at 10.) <br><br> **Touch ID** <br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage. <br><br> "The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." <br>(*Id.*, at 19.) <br><br> **Face ID** <br>The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage. |

198

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•    The mathematical representations of a user's face calculated during enrollment<br>•    …"<br>(*Id.*, at 23.) |
| 16d3. populating the database according to the instruction, | ***The Accused Instrumentalities include a controller capable of: populating the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•    …<br>•    …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.) |

199

| Claim 16 | Accused Instrumentalities |
|---|---|
| | **Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id.*, at 23.) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused Instrumentalities include a controller capable of: populating the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the Accused Instrumentalities are configured to provide secure access to the user's car when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"On your iPhone, open the Wallet app and tap the card for your car key. <mark>Hold your iPhone near the car's door handle or key reader, then use your passcode, Face ID, or Touch ID to proceed.</mark>"<br>https://support.apple.com/en-nz/HT211234 |

200

| Claim 16 | Accused Instrumentalities |
|---|---|
| |  https://support.apple.com/en-nz/HT211234#unlock |

| **Claim 16** | **Accused Instrumentalities** |
|---|---|
| | <br>https://cdn.bmwblog.com/wp-content/uploads/2020/06/bmw-apple-carkey-02.jpg |

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17. A method for providing secure access to a controlled item in a system comprising a database of biometric signatures, a transmitter sub-system comprising a biometric sensor capable of receiving a biometric signal, and a transmitter capable of emitting a secure access signal capable of granting access to the controlled item, and a receiver sub-system comprising a receiver sub-system controller capable of receiving the transmitted secure access signal, and providing conditional access to the controlled item dependent upon information in said secure access signal, the method comprising: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a method in accordance with this claim.***<br><br>More specifically, the Accused Instrumentalities are configured to provide secure access to the user's car when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"On your iPhone, open the Wallet app and tap the card for your car key. <mark>Hold your iPhone near the car's door handle or key reader, then use your passcode, Face ID, or Touch ID to proceed.</mark>"<br>https://support.apple.com/en-nz/HT211234<br><br><br><br>https://support.apple.com/en-nz/HT211234#unlock |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br>https://cdn.bmwblog.com/wp-content/uploads/2020/06/bmw-apple-carkey-02.jpg |
| 17a. populating the database of biometric signatures by: | ***The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 17a1 to 17a4 below.*** |
| 17a1. receiving a series of entries of the biometric signal; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: receiving a series of entries of the biometric signal.***<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371<br>literally described as follows:<br><br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1.  Make sure the Touch ID sensor and your finger are clean and dry.<br>2.  Tap Settings > Touch ID & Code, and then enter your code.<br>3.  Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | 4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br>![Place Your Finger screen]<br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br>6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID** |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID<br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br>Follow the steps below to configure Face ID:<br>1.    Tap Settings > Face ID & Code. Enter your code when prompted. |

207

| Claim 17 | Accused Instrumentalities |
|---|---|
| | 2.     Tap on "Configure Face ID".<br><br>3.     Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.     Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.     After performing the first Face ID scan, tap "Next".<br><br>6.     Again, slowly describe a circle with your head until it is completed.<br><br>7.     Tap "Done."<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  |  The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry. **Touch ID** According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

| **Claim 17** | **Accused Instrumentalities** |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete: When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance. This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17a2. determining at least one of the number of said entries and a duration of each said entry; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data.<br><br>https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click.<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." https://support.apple.com/en-au/HT201371<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" https://support.apple.com/en-us/HT207537<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. |

214

| Claim 17 | Accused Instrumentalities |
|---|---|
| | https://www.imore.com/how-set-face-id-iphone |
| 17a3. mapping said series into an instruction; and | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: mapping said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.) |

| **Claim 17** | **Accused Instrumentalities** |
|---|---|
|  | **Face ID**<br>The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•     The mathematical representations of a user's face calculated during enrollment<br>•     …"<br>(*Id.*, at 23.) |
| 17a4. populating the database according to the instruction; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: populating the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•     …<br>•     …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |
| 17b. receiving the biometric signal; | ***The Accused Instrumentalities are configured to receive the biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's |

| Claim 17 | Accused Instrumentalities |
|----------|---------------------------|
| | fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." (*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." (*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121 |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br> |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | (https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 17c. matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id*.)<br><br>"Facial matching security<br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id*., at 23.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). <br><br> This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: <br><br> "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." <br>(*Id.*, at 19.) <br><br><br> "Uses for Touch ID and Face ID <br><br> **Unlocking a device or user account** <br><br> [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...]. <br><br> With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device." <br><br> (*Id.*, at 24.) <br><br><br> "The class key is protected with the hardware UID and, for some classes, the user's passcode." <br>(*Id.*, at 85.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | **"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>*(Id.,* at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 17d. emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. " |

226

| Claim 17 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*, at 85.).<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*)<br><br> |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

228

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17e. providing conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities are configured to provide conditional access to the controlled item dependent upon said information.***<br><br>More specifically, the controlled item is a locking mechanism of the user's car. The Accused Instrumentalities are configured to provide secure access to the user's car when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"On your iPhone, open the Wallet app and tap the card for your car key. ==Hold your iPhone near the car's door handle or key reader, then use your passcode, Face ID, or Touch ID to proceed.==" https://support.apple.com/en-nz/HT211234<br><br>  |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | https://support.apple.com/en-nz/HT211234#unlock  https://cdn.bmwblog.com/wp-content/uploads/2020/06/bmw-apple-carkey-02.jpg |

230

**Claim Chart for U.S. Patent No. 9,665,705 ("the '705 Patent")**

The Accused Instrumentalities include, but are not necessarily limited to, Apple iPhone type cellular phones and Apple iPad type tablets, including the Apple iPhone X and any Apple product or device that is substantially or reasonably similar to the functionality set forth below.  The Accused Instrumentalities infringe the claims of the '705 Patent, as described below, either directly under 35 U.S.C. § 271(a), or indirectly under 35 U.S.C. §§ 271(b)–(c). The Accused Instrumentalities infringe the claims of the '705 Patent literally and, to the extent not literally, under the doctrine of equivalents. The products accused of infringing the '705 Patent include the Accused Instrumentalities equipped with Apple Card loaded into the iPhone Wallet.

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1.  A system for providing secure access to a controlled item, the system comprising: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.***<br><br>More specifically, the exemplary provision of secure access to a controlled via Touch ID and Face ID includes unlocking electronic locks for Apple Pay, Apple Card, and Apple Cash. |

1

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | **Pay with iPhone with Face ID**<br><br>1. To use your default card, double-click the side button.<br>2. Glance at your iPhone to authenticate with Face ID, or enter your passcode.<br>3. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br>**Pay with iPhone with Touch ID**<br><br>1. To use your default card, rest your finger on Touch ID.<br>2. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br>(https://support.apple.com/en-us/HT201239) |

2

| Claim 1 | Accused Instrumentalities |
|---|---|
| | **On your iPhone or iPad**<br><br>1. Open the Messages app, then start a new conversation or tap an existing one.<br>2. Tap the Apple Pay button ⒫. If you don't see the Apple Pay button, tap ⒜ first.<br>3. Enter the amount you want to send.<br>4. Tap Pay, then tap the send button ⬆ to review or cancel the payment.<br>5. Confirm your payment with Face ID, Touch ID, or your passcode.<br><br>If the person you sent money to has not accepted the money yet, you can cancel the payment.<br><br>**Respond to a request for money**<br><br>1. Open the request in the Messages app, then tap Pay on the message.<br>2. Review the amount to send. Tap Pay to continue, or change the amount.<br>3. Confirm using Face ID, Touch ID, or your passcode and send your payment.<br><br>(https://support.apple.com/en-us/HT207875) |

3

| Claim 1 | Accused Instrumentalities |
|---|---|
| | **Use Touch ID to unlock your iPhone or make purchases** After you set up Touch ID, you can use Touch ID to unlock your iPhone. Just press the Touch ID sensor using the finger you registered with Touch ID. (https://support.apple.com/en-us/HT201371) "The Secure Element verifies the authorization received from the Secure Enclave before enabling the payment applet for a contactless payment." (Ex. D, iOS Security 2019, at 51.) "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user." (Ex. E, iOS Security 2017, at 7.) With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave,"[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked." (Ex. A, Apple Platform Security, at 24.) |

4

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1a. a memory comprising a database of biometric signatures; | ***The Accused Instrumentalities include a memory comprising a database of biometric signatures.***<br><br>More specifically, the iPhone allows multiple biometric signatures to be entered into a database on the iPhone:<br><br>**Touch ID**<br><br>The iPhone allows the registration of multiple fingerprints:<br><br><br><br>Fig. from https://support.apple.com/en-us/HT201371 under Manage Touch ID Settings. In the second bullet, it literally says:<br><br>"Register up to five fingerprints." |

5

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/en-us/HT204587)<br><br>**Face ID**<br><br>The iPhone allows the registration of multiple faces:<br><br> |

6

| Claim 1 | Accused Instrumentalities |
|---|---|
| | To register a face, the iPhone takes a series of pictures of the user in different poses while circling his head. This is revealed in detail in https://support.apple.com/en-us/HT208109 in the second section "Configure Face ID", there also the figure shown above.<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below (from How To Add A Second Face To Face ID - Macworld UK; https://www.macworld.co.uk/how-to/second-face-id-3803421/), a second face is registered by the iPhone in the same way as the first face.<br><br>"Set up Face ID or add another face.<br><br>• Select "Settings" > "Face ID & Code" > "Configure alternate appearance" if you want to configure another face to be recognized by Face ID."<br><br>(https://support.apple.com/de-de/guide/iphone/iph6d162927a/ios) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  The page How To Add A Second Face To Face ID - Macworld UK (https://www.macworld.co.uk/how-to/second-face-id-3803421/) literally states: "Face ID is a fast and secure way to unlock your iPhone or iPad Pro, but you may not know that you can actually set up more than one face to use the feature. This second face could belong to a loved one, enabling your partner or child to access your phone without requiring your smiling mug to unlock it. " To store the biometric signatures ("template data") from the received biometric signals, the iPhone has a System on Chip (SOC) called a Secure Enclave. A Secure Enclave Processor provides the Secure Enclave with computing power: |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (*Id.*, at 7.)<br><br>"The Secure Enclave is a dedicated secure subsystem integrated into Apple systems on chip (SoCs)." (*Id.*, at 9.)<br><br>The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and **stores** the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>The Secure Enclave has access to a memory assigned to it and accessible only to it:<br><br>**Secure nonvolatile storage**<br>"The Secure Enclave is equipped with a dedicated secure nonvolatile storage device.<br>The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave." (*Id.*, at 15.)<br><br>This memory serves as a database for storing the biometric signatures:<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br><br>• …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br><br>(*Id.*, at 16.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | This database is shown in the figure from Apple Platform Secutiry reproduced below:<br><br><br><br>Database 105<br>(Ex. A, Apple Platform Security, at 9.) |

10

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1b.  a transmitter sub-system comprising: | *As set forth in elements 1b1, 1b2, and 1b3 below, the Accused Instrumentalities include a transmitter subsystem.* |
| 1b1.  a biometric sensor configured to receive a biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id*.)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id*.)<br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors."<br>(https://appleinsider.com/inside/touch-id) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " |

12

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. C, iOS Security white paper, at 8.) **Face ID** The biometric sensor for facial biometrics is a camera system (**"TrueDepth** camera **system"**) with an image sensor. "With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. " (Ex. A, Apple Platform Security, at 20.) To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*) The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics: |

13

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 1b2. a transmitter sub-system controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; and | ***The Accused Instrumentalities include a transmitter sub-system controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

14

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.) <br><br> The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match. <br><br> For **Touch** ID, the Secure Enclave match verification is performed as follows: <br><br> "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.) <br><br> "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) <br><br> "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587) <br><br> "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587) |

15

| Claim 1 | Accused Instrumentalities |
|---|---|
| | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*).<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.* at 23.)<br><br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id.* at 19.) |

16

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "Uses for Touch ID and Face ID

**Unlocking a device or user account**

[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].

With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."

(*Id*. at 24.)

"The class key is protected with the hardware UID and, for some classes, the user's passcode."
(*Id*. at 85.)

**"Complete Protection**

*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"

(*Id*. at 86.)

The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the |

17

| Claim 1 | Accused Instrumentalities |
|---|---|
| | SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

18

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | # User Keybags<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 1b3.  a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute; and | *The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.*<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."<br>(Ex. A, Apple Platform Security, at 14.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*. at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*.)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>• Wrapped with a key from the user keybag for long-term storage<br><br>• Wrapped with an ephemeral key while in use, bound to boot session<br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | <br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

21

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1c.  a receiver sub-system comprising: | *As set forth in elements 1c1 and 1c2 below, the Accused Instrumentalities include a receiver sub-system.*<br><br>The receiver subsystem is the part of the system outside the Secure Enclave that is responsible for reading encrypted files from the NAND Flash Storage and receives ephemerally re-encrypted file keys from the Secure Enclave for this purpose: |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| |  |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 9.) |
| 1c1.  a receiver sub-system controller configured to: receive the transmitted secure access signal; and | *The Accused Instrumentalities include a receiver sub-system controller configured to receive the transmitted secure access signal.*<br><br>More specifically, the Secure Element is configured to receive secure access signal transmitted from the Secure Enclave through designated buses.<br><br>Beginning with the model 6, the iPhone contained "a dedicated chip called the Secure Element." (https://www.apple.com/newsroom/2014/09/09Apple-Announces-Apple-Pay/)<br><br>"On devices that have a Secure Enclave, the Secure Element will only allow a payment to be made after it receives authorization from the Secure Enclave . . . the Secure Enclave sends signed data about the type of authentication and details about the type of transaction (contactless or within apps) to the Secure Element, tied to an Authorization Random (AR) value." (Ex. D, iOS Security 2019, at 50.) |
| 1c2.  provide conditional access to the controlled item dependent upon said information; | *The Accused Instrumentalities include a receiver sub-system configured to provide conditional access to the controlled item dependent upon said information.*<br><br>More specifically, the exemplary granting of access to the controlled item via Touch ID and Face ID includes unlocking electronic locks for Apple Pay, Apple Card, and Apple Cash. |

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | **Pay with iPhone with Face ID**<br><br>1. To use your default card, double-click the side button.<br>2. Glance at your iPhone to authenticate with Face ID, or enter your passcode.<br>3. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br>**Pay with iPhone with Touch ID**<br><br>1. To use your default card, rest your finger on Touch ID.<br>2. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br><br><br>(https://support.apple.com/en-us/HT201239) |

25

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | **On your iPhone or iPad**<br><br>1. Open the Messages app, then start a new conversation or tap an existing one.<br>2. Tap the Apple Pay button ⬤. If you don't see the Apple Pay button, tap ⬤ first.<br>3. Enter the amount you want to send.<br>4. Tap Pay, then tap the send button ⬆ to review or cancel the payment.<br>5. Confirm your payment with Face ID, Touch ID, or your passcode.<br><br>If the person you sent money to has not accepted the money yet, you can cancel the payment.<br><br>**Respond to a request for money**<br><br>1. Open the request in the Messages app, then tap Pay on the message.<br>2. Review the amount to send. Tap Pay to continue, or change the amount.<br>3. Confirm using Face ID, Touch ID, or your passcode and send your payment.<br><br>(https://support.apple.com/en-us/HT207875) |

26

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | Use Touch ID to unlock your iPhone or make purchases<br><br>After you set up Touch ID, you can use Touch ID to unlock your iPhone. Just press the Touch ID sensor using the finger you registered with Touch ID.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>"The Secure Element verifies the authorization received from the Secure Enclave before enabling the payment applet for a contactless payment."<br>(Ex. D, iOS Security 2019, at 51.)<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user."<br>(Ex. E, iOS Security 2017, at 7.)<br><br>With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave,"[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked."<br>(Ex. A, Apple Platform Security, at 24.) |

27

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d.  wherein the transmitter sub-system controller is further configured to: | ***The Accused Instrumentalities include a transmitter sub-system controller that is configured to be used as set forth in elements 1d1, 1d2, and 1d3 below.*** |
| 1d1.  receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry; | ***The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. |

28

| Claim 1 | Accused Instrumentalities |
|---|---|
| | **Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a <u>code</u> for your device,* then follow these steps:<br><br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br><br>2. Tap Settings > Touch ID & Code, and then enter your code.<br><br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | 6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan." |
| | (https://support.apple.com/en-us/HT201371) |
| | Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. |
| | **Face ID** |
| | The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation"). |
| | "After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.) |
| | Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal |

30

| Claim 1 | Accused Instrumentalities |
|---|---|
| | results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br><br>1.     Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.     Tap on "Configure Face ID".<br><br>3.     Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.     Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.     After performing the first Face ID scan, tap "Next".<br><br>6.     Again, slowly describe a circle with your head until it is completed.<br><br>7.     Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions  https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad.<br><br>**Set up Touch ID**<br><br>…<br><br>4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

34

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d2.  map said series into an instruction; and | **_The Accused Instrumentalities include a transmitter sub-system controller configured to map said series into an instruction._**<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(_Id._, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(_Id._, at 19.)<br><br><br>**Face ID** |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•     The mathematical representations of a user's face calculated during enrollment<br>•     …"<br>(*Id.*, at 23.) |
| 1d3. populate the database according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•     …<br>•     …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

38

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused Instrumentalities are configured to provide access to the controlled item, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the exemplary granting of access to the controlled item via Touch ID and Face ID includes unlocking electronic locks for Apple Pay, Apple Card, and Apple Cash. |

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | **Pay with iPhone with Face ID**<br><br>1. To use your default card, double-click the side button.<br><br>2. Glance at your iPhone to authenticate with Face ID, or enter your passcode.<br><br>3. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br>**Pay with iPhone with Touch ID**<br><br>1. To use your default card, rest your finger on Touch ID.<br><br>2. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br><br><br>(https://support.apple.com/en-us/HT201239) |

40

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  (https://support.apple.com/en-us/HT207875) |

41

| Claim 1 | Accused Instrumentalities |
|---|---|
| | Use Touch ID to unlock your iPhone or make purchases<br><br>After you set up Touch ID, you can use Touch ID to unlock your iPhone. Just press the Touch ID sensor using the finger you registered with Touch ID.<br>(https://support.apple.com/en-us/HT201371)<br><br>"The Secure Element verifies the authorization received from the Secure Enclave before enabling the payment applet for a contactless payment."<br>(Ex. D, iOS Security 2019, at 51.)<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user."<br>(Ex. E, iOS Security 2017, at 7.)<br><br>With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave,"[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked."<br>(Ex. A, Apple Platform Security, at 24.) |

42

| Claim 2 | Accused Instrumentalities |
|---|---|
| 2. The system according to claim 1, wherein the transmitter sub-system controller is further configured to: | *Upon information and belief, the Accused Instrumentalities include the transmitter sub-system controller that is configured to be used as set forth in elements 2a, 2b, and 2c below.* |
| 2a. provide a signal for directing input of the series of entries of the biometric signal; | *Upon information and belief, the Accused Instrumentalities are configured to provide a signal for directing input of the series of entries of the biometric signal.*<br><br>More specifically, the Accused Instrumentalities provide instructions for the user to input a series of fingerprint or face images via Touch ID and Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+fingerprint+apple+touch+id+on+screen+instructions#id =1&vid=156de65ae06ca453643009fc0ea9cf79&action=click.)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |

43

| Claim 2 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-us/HT201371) |

| Claim 2 | Accused Instrumentalities |
|---|---|
|  | (https://support.apple.com/en-us/HT208109) |
| 2b. incorporate into the secure access signal an identification field identifying the biometric signal if the signal matches a member of the database; and | *Upon information and belief, the Accused Instrumentalities are configured to incorporate into the secure access signal an identification field identifying the biometric signal if the signal matches a member of the database.*<br><br>More specifically, upon information and belief, the Accused Instrumentalities are configured to provide secure access signal when the fingerprint or face image received via Touch ID and Face ID matches the fingerprint and face data stored in the Secure Nonvolatile Storage.<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). The architecture supports devices that include both the sensor and Secure Enclave (such as iPhone, iPad, and many Mac systems), as well as the ability to physically separate the sensor into a peripheral that is then securely paired to the Secure Enclave in a Mac with Apple silicon." (https://support.apple.com/ko-kr/guide/security/sec067eb0c9e/1/web/1) |

| Claim 2 | Accused Instrumentalities |
|---|---|
| | With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave, "[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked." (Ex. A, Apple Platform Security, at 24.) |
| 2c. construct an audit trail of biometric signals provided to the biometric sensor in order to access the controlled item. | *Upon information and belief, the Accused Instrumentalities are configured to construct an audit trail of biometric signals provided to the biometric sensor in order to access the controlled item.* <br><br> More specifically, upon information and belief, the Accused Instrumentalities are configured to construct an audit trail of the enrolled fingerprint and face data to continually improve matching accuracy. <br><br> "Touch ID will incrementally update the mathematical representation of enrolled fingerprints over time to improve matching accuracy." (https://support.apple.com/en-us/HT204587) <br><br> "Face ID data - including mathematical representations of your face - is encrypted and protected by the Secure Enclave. This data will be refined and updated as you use Face ID to improve your experience, including when you successfully authenticate. Face ID will also update this data when it detects a close match but a passcode is subsequently entered to unlock the device." (https://support.apple.com/en-us/HT208108) <br><br> In an alternative read, upon information and belief, every time a user uses Touch ID or Face ID to access an Apple Pay, the iPhone keeps a record of fingerprint and face unlocking, or some kind of record for subsequent auditing. |

| Claim 4 | Accused Instrumentalities |
|---|---|
| 4. The system according to claim 1, wherein the biometric sensor is responsive to one of voice, retinal pattern, iris pattern, face pattern, and palm configuration, and/or the database of biometric signatures is located in at least one of the transmitter sub-system and the receiver sub-system. | ***The Accused Instrumentalities are configured to use a system in accordance with this claim.***<br><br>More specifically, the Accused Instrumentalities include a CMOS image sensor in the front camera of the iPhones that is responsive to face pattern of the user. Upon information and belief, the Secure Nonvolatile Storage is a memory including a database of the face data.<br><br>**Face ID**<br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

47

| Claim 6 | Accused Instrumentalities |
|---|---|
| 6. The system as claimed in claim 1, wherein the biometric sensor is further configured to authenticate the identity of a user; | ***The Accused Instrumentalities are configured to use a system in accordance with this claim.***<br><br>More specifically, the iPhones uses Face ID and Touch ID to authenticate the user's identity.<br><br>**Face ID**<br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report)<br><br>**Touch ID**<br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 9.) |

48

| Claim 6 | Accused Instrumentalities |
|---|---|
| | "Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the sensor continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." (*Id*. at 19.)<br><br><br><br>Biometric sensor 121 |
| 6a. wherein the transmitter is further configured to transmit information capable of granting access to the controlled item using a secure wireless signal dependent upon a request | ***The Accused Instrumentalities are configured to transmit information capable of granting access to the controlled item using a secure wireless signal dependent upon a request from the user and the authentication of the user identity.***<br><br>More specifically, when the Secure Enclave has determined that a biometric match exists, it issues an accessibility attribute: |

49

| Claim 6 | Accused Instrumentalities |
|---|---|
| from the user and the authentication of the user identity; and | "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to **determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID)." (Ex. A, Apple Platform Security, at 19.) The Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked. |

50

| Claim 6 | Accused Instrumentalities |
|---|---|
| | The Secure Enclave components.<br><br>(*Id.*, at 9.) |

| Claim 6 | Accused Instrumentalities |
|---|---|
|  | Files whose data is required by the iPhone's application processor are stored in the NAND flash storage:<br><br>NAND flash storage that's used by the Application Processor and operating system.<br><br>(*Id.*) |
| 6b. the system further comprising a control panel configured to receive the information and provide the secure access requested. | ***The Accused Instrumentalities are further comprising a control panel configured to receive the information and provide the secure access requested.***<br><br>More specifically, the payment terminal includes a control panel and receives the secure NFC signal. "When buying something at a brick-and-mortar store, you'll hold your iPhone up to a wireless payment terminal near the cash register, and then use Face ID/Touch ID to complete your purchase. These sensors are the same ones you've already seen in stores, often equipped with both card swipers and a tap-to-pay contactless terminal."<br><br> |

| Claim 6 | Accused Instrumentalities |
|---|---|
| | https://www.macworld.com/article/224366/apple-pay-faq-guide-cards-locations-devices-how-to-set-up.html. <br><br> "As the gateway to the Secure Element, the NFC controller ensures that all contactless payment transactions are conducted using a point-of-sale terminal that is in close proximity with the device. Only payment requests arriving from an in-field terminal are marked by the NFC controller as contactless transactions." <br><br> *Apple Platform Security (February 2021)* at 123. |

| Claim 9 | Accused Instrumentalities |
|---|---|
| 9. The system according to claim 1, wherein: the transmitter sub-system and the receiver sub-system are collocated in the electronic computing device. | ***The transmitter sub-system and the receiver sub-system are collocated in the Accused Instrumentalities.*** <br><br> More specifically, the iPhone is a computing device that includes the transmitter sub-system and the receiver sub-system. <br><br> "iPhone, a multipurpose handheld computing device combining mobile telephone, digital camera, music player, and personal computing technologies. After more than two years of development at Apple Inc., the device was first released in the United States in 2007." (https://www.britannica.com/technology/iPhone) <br><br> The Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data"). |

| Claim 9 | Accused Instrumentalities |
|---------|---------------------------|
| | "The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave **processes, encrypts, and stores** the corresponding Touch ID and Face ID template data." (emphasis added)<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br><br><br>The Secure Enclave components.<br><br>(Ex. A, Apple Plaform Security, at 9.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10. A transmitter sub-system for operating in a system for providing secure access to a controlled item, wherein the transmitter sub-system comprises: | *Upon information and belief, the Accused Instrumentalities include a transmitter sub-system that provides secure access to a controlled item as set forth in elements 10a, 10b, and 10c below.*<br><br>See below for discussion of "controlled item." |
| 10a. a biometric sensor configured to receiving a biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>The biometric sensor for Touch ID is located below the home button: |

55

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal |

56

| Claim 10 | Accused Instrumentalities |
|---|---|
| | ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " (Ex. C, iOS Security white paper, at 8.) |
| | **Face ID** |
| | The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system"**) with an image sensor. |
| | "With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. " (Ex. A, Apple Platform Security, at 20.) |
| | To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. |
| | "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*) |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

58

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10b. a controller configured to match the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute; and | ***The Accused Instrumentalities include a transmitter sub-system controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id*., at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id*.)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id*., at 23.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id.*, at 19.)<br><br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id.*, at 85.) |

61

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id.*, at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

63

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 10c. a transmitter configured to emit a secure access signal conveying said information dependent upon said accessibility attribute; | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. "<br>(Ex. A, Apple Platform Security, at 14.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id.*, at 85.).<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id.*)<br><br>## Filesystem Data Protection<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>• Wrapped with a key from the user keybag for long-term storage<br><br>• Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

65

| Claim 10 | Accused Instrumentalities |
|---|---|
| | |

(*Id.*, at 30)

The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.

The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted.

66

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10d. wherein the controller is further configured to: | *The Accused Instrumentalities include a controller that is configured to be used as set forth in elements 10d1, 10d2, and 10d3 below.* |
| 10d1. receive a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry.* <br><br> More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal. <br><br> "Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave." <br> (Ex. A, Apple Platform Security, at 19.) <br><br> **Touch ID** <br><br> When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave. <br><br> "When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." <br> (*Id.*) <br><br> To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals. <br><br> Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br><br>2. Tap Settings > Touch ID & Code, and then enter your code.<br><br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | 6.  The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan." <br><br>(https://support.apple.com/en-us/HT201371) <br><br> Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. <br><br>**Face ID** <br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation"). <br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.) <br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br>1.      Tap Settings > Face ID & Code. Enter your code when prompted.<br>2.      Tap on "Configure Face ID".<br>3.      Hold the device in portrait mode in front of your face and tap "Let's go".<br>4.      Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br>5.      After performing the first Face ID scan, tap "Next".<br>6.      Again, slowly describe a circle with your head until it is completed.<br>7.      Tap "Done."<br>(https://support.apple.com/en-us/HT208109)<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

70

| **Claim 10** | **Accused Instrumentalities** |
|---|---|
| | The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions  https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

71

| Claim 10 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad.<br><br>**Set up Touch ID**<br><br>…<br>4.       Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.       Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.       The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

73

| Claim 10 | Accused Instrumentalities |
|---|---|
| |

Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

74

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10d2. map said series into an instruction; and | ***The Accused Instrumentalities include a transmitter sub-system controller configured to map said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (emphasis added)<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (emphasis added)<br>(*Id.*, at 19.)<br><br>**Face ID** |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•      The mathematical representations of a user's face calculated during enrollment<br>•      …"<br>(*Id.*, at 23.) |
| 10d3. populate the database according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, following the instruction, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•      …<br>•      …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

77

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." <br> (*Id.*, at 19.) <br><br> **Touch ID** <br><br> "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." <br> (*Id.*) <br><br> **Face ID** <br><br> The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation: <br> • The mathematical representations of a user's face calculated during enrollment". <br> (Ex. A, Apple Platform Security, at 23.) <br><br> The Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked. <br><br> The iPhone is a computing device includes a non-transitory computer readable storage for storing an instructions for Touch ID and Face ID data. <br><br> "iPhone, a multipurpose handheld computing device combining mobile telephone, digital camera, music player, and personal computing technologies. After more than two years of development at Apple Inc., the device was first released in the United States in 2007." <br> (https://www.britannica.com/technology/iPhone) <br><br> The Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data"). |

"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave **processes, encrypts, and stores** the corresponding Touch ID and Face ID template data." (emphasis added)
(Ex. A, Apple Platform Security, at 19.)

To carry out this instruction, the Secure Enclave has its own processor:
"The Secure Enclave Processor provides the main computing power for the Secure Enclave."
(*Id.*, at 10.)

79

| Claim 10 | Accused Instrumentalities |
|---|---|
| wherein the controlled item is one of a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities are configured to provide access to the controlled item, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.***<br><br>More specifically, the exemplary granting of access to the controlled item via Touch ID and Face ID includes unlocking electronic locks for Apple Pay, Apple Card, and Apple Cash.<br><br><br><br>(https://support.apple.com/en-us/HT201239) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://support.apple.com/en-us/HT207875) |

81

| **Claim 10** | **Accused Instrumentalities** |
|---|---|
| | **Use Touch ID to unlock your iPhone or make purchases**<br><br>After you set up Touch ID, you can use Touch ID to unlock your iPhone. Just press the Touch ID sensor using the finger you registered with Touch ID.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>"The Secure Element verifies the authorization received from the Secure Enclave before enabling the payment applet for a contactless payment."<br>(Ex. D, iOS Security 2019, at 51.)<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user."<br>(Ex. E, iOS Security 2017, at 7.)<br><br>With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave,"[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked."<br>(Ex. A, Apple Platform Security, at 24.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11. A method for providing secure access to a controlled item in a system comprising a database of biometric signatures, a transmitter sub-system comprising a biometric sensor configured to receive a biometric signal, and a transmitter configured to emit a secure access signal capable of granting access to the controlled item, and a receiver sub-system comprising a receiver sub-system controller configured to receive the transmitted secure access signal, and provide conditional access to the controlled item dependent upon information in said secure access signal, the method comprising: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a method in accordance with this claim.***<br><br>More specifically, the Accused Instrumentalities are configured to grant access to the controlled item.<br><br>Apple Pay uses security features built-in to the hardware and software of your device to help protect your transactions. In addition, to use Apple Pay, you must have a passcode set on your device and, optionally, Face ID or Touch ID. (https://support.apple.com/en-us/HT203027) |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | **Pay with iPhone with Face ID**<br><br>1. To use your default card, double-click the side button.<br><br>2. Glance at your iPhone to authenticate with Face ID, or enter your passcode.<br><br>3. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br>**Pay with iPhone with Touch ID**<br><br>1. To use your default card, rest your finger on Touch ID.<br><br>2. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br>(https://support.apple.com/en-us/HT201239)<br><br>The exemplary granting of access to the controlled item includes, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking |

| **Claim 11** | **Accused Instrumentalities** |
|---|---|
|  | electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps with Touch ID or Face ID.<br><br><br><br>(https://support.apple.com/en-us/HT208109) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://www.idownloadblog.com/2017/11/15/how-to-buy-apps-with-face-id/)<br><br>In addition, Apple provides a list of situations that the users can access to the Accused Instrumentalities using a password instead of using Touch ID or Face ID. |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | **If you need to enter your passcode**<br><br>You might need to enter your passcode or Apple ID instead of using Face ID in these situations:<br><br>• You're wearing a face mask.<br>• The device has just been turned on or restarted.<br>• The device hasn't been unlocked for more than 48 hours.<br>• The passcode hasn't been used to unlock the device in the last six and a half days and Face ID hasn't unlocked the device in the last 4 hours.<br>• The device has received a remote lock command.<br>• After five unsuccessful attempts to match a face.<br>• After initiating power off/Emergency SOS by pressing and holding either volume button and the side button simultaneously for 2 seconds.<br><br>(https://support.apple.com/en-us/HT208114) |
| 11a. populating the database of biometric signatures by: | *The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 11a1, 11a2, and 11a3 below.* |
| 11a1. receiving a series of entries of the biometric signal; | *The Accused Instrumentalities are configured to populate the database of biometric signatures by: receiving a series of entries of the biometric signal.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave." (Ex. A, Apple Platform Security, at 19.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | **Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone.<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1.  Make sure the Touch ID sensor and your finger are clean and dry.<br>2.  Tap Settings > Touch ID & Code, and then enter your code.<br>3.  Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor. |

88

| Claim 11 | Accused Instrumentalities |
|---|---|
| | 4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>(https://support.apple.com/en-us/HT201371)<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (emphasis added)<br>(Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone or iPad Pro - Apple Support<br><br><br>Configure Face ID<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything.... |

90

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Follow the steps below to configure Face ID: <br><br> 1.  Tap Settings > Face ID & Code. Enter your code when prompted. <br><br> 2.  Tap on "Configure Face ID". <br><br> 3.  Hold the device in portrait mode in front of your face and tap "Let's go". <br><br> 4.  Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids". <br><br> 5.  After performing the first Face ID scan, tap "Next". <br><br> 6.  Again, slowly describe a circle with your head until it is completed. <br><br> 7.  Tap "Done." <br><br> (https://support.apple.com/en-us/HT208109) <br><br><br> The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above). <br><br> To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

92

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone.<br><br>**Set up Touch ID**<br><br>…<br><br>4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br>**Place Your Finger**<br>Lift and rest your finger on the Home button repeatedly.<br><br>5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

93

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| **Claim 11** | **Accused Instrumentalities** |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11a2. determining at least one of the number of said entries and a duration of each said entry; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 11a1, 11a2, and 11a3 below.***<br><br>More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11a3.  mapping said series into an instruction; and | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: mapping said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>Touch ID<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (emphasis added)<br>(*Id.*, at 19.)<br><br>Face ID |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•	The mathematical representations of a user's face calculated during enrollment<br>•	…"<br>(Ex. A, Apple Platform Security, at 23.) |
| 11a4. populating the database according to the instruction; | ***The Accused Instrumentalities are configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•	…<br>•	…<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16) |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.) <br><br> **Touch ID** <br><br> "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*, at 19.) <br><br> **Face ID** <br><br> The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation: <br> • The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11b. receiving the biometric signal; | ***The Accused Instrumentalities are configured to receive a biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors."<br>(https://appleinsider.com/inside/touch-id) |

101

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Biometric sensor 121 <br><br> "Where is the Touch ID sensor located? <br><br> The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button. <br><br> (https://support.apple.com/en-us/HT201371) <br><br> The image sensor captures an 88-by-88-pixel, 500 PPI raster scan: <br><br> "The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " |

102

| Claim 11 | Accused Instrumentalities |
|---|---|
| | (Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics: |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 11c. matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute: | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*)<br><br>"Facial matching security<br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.*, at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | (*Id.*, at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode." (*Id.*, at 85.)<br><br><br>"**Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id.*, at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such |

107

| Claim 11 | Accused Instrumentalities |
|---|---|
| | as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br><br>The class keys are encrypted with a master key:<br><br>"Sets of keys generated for each user to protect their data at rest<br>Keys wrapped by master key derived from user passcode and SEP UID<br>[…] |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Different policy associated with each keybag key-Usage, availability". (*Id.*, at 25.) |
| | The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 11d. emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.*** <br><br> More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys: <br><br> "sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. " (Ex. A, Apple Platform Security, at 14) <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id.*, at 85.) <br><br> The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key: <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES |

109

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." <br> (*Id.*) <br><br> **Filesystem Data Protection** <br> Overview <br><br> File blocks are encrypted using AES-XTS with 128-bit keys <br> Each file on the user partition is encrypted using a unique random key chosen by SEP <br> Raw file keys are never exposed to the AP <br> • Wrapped with a key from the user keybag for long-term storage <br> • Wrapped with an ephemeral key while in use, bound to boot session <br><br> (Ex. B, Behind the scene with iOS Security, at 29.) |

| **Claim 11** | **Accused Instrumentalities** |
|---|---|
| |  (*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |
| 11e. providing conditional access to the controlled item dependent upon said | *The Accused Instrumentalities are configured to provide conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.* |

| Claim 11 | Accused Instrumentalities |
|---|---|
| information, wherein the controlled item is one of a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | More specifically, the exemplary granting of access to the controlled item via Touch ID and Face ID includes unlocking electronic locks for Apple Pay, Apple Card, and Apple Cash.<br><br>**Pay with iPhone with Face ID**<br>1. To use your default card, double-click the side button.<br>2. Glance at your iPhone to authenticate with Face ID, or enter your passcode.<br>3. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br>**Pay with iPhone with Touch ID**<br>1. To use your default card, rest your finger on Touch ID.<br>2. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br>(https://support.apple.com/en-us/HT201239) |

112

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | <br><br>(https://support.apple.com/en-us/HT207875) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br><br>**Use Touch ID to unlock your iPhone or make purchases**<br><br>After you set up Touch ID, you can use Touch ID to unlock your iPhone. Just press the Touch ID sensor using the finger you registered with Touch ID.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>"The Secure Element verifies the authorization received from the Secure Enclave before enabling the payment applet for a contactless payment."<br>(Ex. D, iOS Security 2019, at 51.)<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user."<br>(Ex. E, iOS Security 2017, at 7.)<br><br>With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave, "[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked."<br>(Ex. A, Apple Platform Security, at 24.) |

114

| Claim 12 | Accused Instrumentalities |
|---|---|
| 12. The method according to claim 11, wherein populating the database of biometric signatures further comprises enrolling a biometric signature into the database of biometric signatures, and wherein enrolling the biometric signature into the database comprises: | *The Accused Instrumentalities are configured to enroll a biometric signature into the database of biometric signatures as set forth in elements 12a and 12b below.* |
| 12a. receiving a biometric signal; and | *The Accused Instrumentalities are configured to receive a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*) |

116

| Claim 12 | Accused Instrumentalities |
|---|---|
| | The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371) |

117

| Claim 12 | Accused Instrumentalities |
|---|---|
| | The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system**") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled |

118

| Claim 12 | Accused Instrumentalities |
|---|---|
| | facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id*., at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 12b. enrolling the biometric signal as an administrator signature in response to the database of biometric signatures being empty. | ***The Accused instrumentalities are configured to enroll the biometric signal as an administrator signature in response to the database of biometric signatures being empty.***<br><br>More specifically, upon information and belief, the iPhone allows the users to enroll their biometric signature as an administrator when the user is setting up their first iOS device. The biometric signature enrolled upon the initial set up of the iOS device will be required to add additional fingerprints or faces on the device. |

| Claim 12 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-us/HT202033) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14. A non-transitory computer readable storage medium storing a computer program comprising instructions, which when executed by processors causes the processors to: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.* |
| 14a. receive a series of entries of a biometric signal; | *The Accused Instrumentalities include a non-transitory computer readable storage medium storing a computer program comprising instructions causing the processors to: receive a series of entries of the biometric signal.*<br><br>More specifically, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger multiple times for a certain duration. Similarly, the users need to scan their faces twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID. As such, the Touch ID and Face ID enrollment process require the users to provide a series of biometric signals, which are characterized by at least one of the fingerprints or face images and the duration of the biometric signals provided.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data.<br><br>https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click.<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." https://support.apple.com/en-au/HT201371.<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" https://support.apple.com/en-us/HT207537.<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. https://www.imore.com/how-set-face-id-iphone.<br><br><br><br>https://support.apple.com/en-us/HT201371. |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | <br>https://support.apple.com/en-us/HT208109. |

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14b. determine at least one of a number of said entries and a duration of each of said entries; | ***The Accused Instrumentalities include a non-transitory computer readable storage medium storing a computer program comprising instructions causing the processors to: determine at least one of a number of said entries and a duration of each of said entries.*** <br><br> More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID. <br><br> Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. <br><br> https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click. <br><br> Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." https://support.apple.com/en-au/HT201371. <br><br> Touch ID: "you shouldn't tap too quickly or move your finger around." https://support.apple.com/en-us/HT207537. |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. https://www.imore.com/how-set-face-id-iphone. |
| 14c. map said series into an instruction; | *The Accused Instrumentalities include a non-transitory computer readable storage medium storing a computer program comprising instructions causing the processors to: map said series into an instruction.*<br><br>More specifically, upon information and belief, the SEP is configured to direct the processing of the series of entries of the biometric signal according to instruction codes of the Secure Enclave.<br><br>"Secure Enclaves are sets of security-related instruction codes" https://www.anjuna.io/what-is-a-secure-enclave.<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user." *iOS Security (May 2016)* at 7.<br><br>Touch ID: Registered fingerprint data is stored as mathematical representations. The values are mapped into instructions allowing for a comparison with fingerprints read when unlocking the device. https://support.apple.com/en-us/HT204587.<br><br>Face ID: Face ID data, including mathematical representations of user's face, is encrypted and saved for the use by the Secure Enclave. The mathematical values are mapped into instructions allowing for a comparison with face images captured during some unlock attempts. *Face ID Security Document (November 2017)* at 19. |
| 14d. populate a database of biometric signatures | *The Accused Instrumentalities include a non-transitory computer readable storage medium storing a computer program comprising instructions causing the processors to: populate the database of biometric signatures according to the instruction.* |

125

| Claim 14 | Accused Instrumentalities |
|---|---|
| according to the instruction; | More specifically, upon information and belief, the SEP is configured to populate the biometric signature database according its instruction codes.<br><br>"Secure Enclaves are sets of security-related instruction codes"<br>https://www.anjuna.io/what-is-a-secure-enclave.<br><br>"Although the Secure Enclave doesn't include storage, it has a mechanism to store information securely on attached storage separate from the NAND flash storage that's used by the Application Processor and operating system."<br><br>Touch ID: An Apple Touch ID device contains a database with up to five registered fingerprints. "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device."<br>https://support.apple.com/en-us/HT201371.<br><br>Face ID: Face ID device includes a database with up to two users' face data by allowing users to set up an Alternative Appearance. "Apple's Face ID allows users to 'Set Up an Alternate Appearance,' a feature that allows a second user's face to unlock the iPhone — or, with some improvising, could allow the iPhone to unlock when the primary user is wearing a mask."<br>https://www.nbcbayarea.com/news/coronavirus/face-id-with-a-mask-heres-how-to-unlock-your-iphone-in-the-age-of-covid-19/2294624/#:~:text=Apple's%20Face%20ID%20allows%20users,is%20you%2C%20wearing%20a%20mask.<br>https://support.apple.com/en-us/HT201371. |
| 14e. receive the biometric signal; | ***The Accused Instrumentalities include a non-transitory computer readable storage medium storing a computer program comprising instructions causing the processors to: receive the biometric signal.***<br><br>More specifically, a CMOS image sensor is used in the front camera of the iPhones with Face ID and the home button for the iPhones with Touch ID to receive biometric signal. |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Touch ID: "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." https://appleinsider.com/inside/touch-id.<br><br>Touch ID: "On iPhone and iPad, a steel ring surrounding the button detects your finger and tells Touch ID to start reading your fingerprint . . . The sensor uses advanced capacitive touch to take a high-resolution image from small sections of your fingerprint from the subepidermal layers of your skin." https://support.apple.com/en-us/HT204587.<br><br>Face ID: Face ID "provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face." *Face ID Security (November 2017)* at 2. |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | Face ID:<br><br><br><br>https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report. |

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14f. match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities include a non-transitory computer readable storage medium storing a computer program comprising instructions causing the processors to: match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>Upon information and belief, the Secure Enclave Processor (SEP) provides the main computing power for the Secure Enclave and acts as the Secure Enclave controller to perform the matching process. The SEP is configured to match the biometric signal received via biometric sensor against the biometric signature database in the Secure Nonvolatile Storage. If users provide a biometric signature, the Secure Enclave sends the authentication results (a pass/fail result) to the Secure Element via a designated bus to grant/deny access to the Accused Instrumentalities.<br><br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave. To provide the strongest isolation, the Secure Enclave Processor is dedicated solely for Secure Enclave use."<br>*Apple Platform Security (February 2021) at 10.*<br><br>Touch ID: "Touch ID can read multiple fingerprints" and "then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device."<br>https://support.apple.com/en-us/HT204587.<br><br>Touch ID: "The Secure Enclave then carries out the authentication by, for example, testing the user's finger against the stored fingerprints. The Secure Enclave passes back a pass/fail result that gates keychain item access."<br>https://developer.apple.com/documentation/localauthentication/accessing_keychain_items_with_face_id_or_touch_id.<br><br>Face ID: "A portion of the A11 Bionic processor's neural engine − protected within the Secure Enclave − transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of your face captured across a variety of poses."<br>*Face ID Security (November 2017) at 3.* |

129

| Claim 14 | Accused Instrumentalities |
|---|---|
| | With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave,"[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked." *Apple Platform Security (February 2021) at 21.* |

| Claim 14 | Accused Instrumentalities |
|---|---|
| |  The Secure Enclave components. *Apple Platform Security (February 2021)* at 9. |

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14g. emit a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities include a non-transitory computer readable storage medium storing a computer program comprising instructions causing the processors to:  emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. "<br>(Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*, at 85.).<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*) |

132

| Claim 14 | Accused Instrumentalities |
|---|---|
| | **Filesystem Data Protection**<br><br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>• Wrapped with a key from the user keybag for long-term storage<br><br>• Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

133

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | (*Id.*, at 30)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |
| 14h. provide conditional access to a controlled item dependent upon said | *The Accused Instrumentalities include a non-transitory computer readable storage medium storing a computer program comprising instructions causing the processors to: provide conditional access to the controlled item dependent upon said information.* |

| Claim 14 | Accused Instrumentalities |
|---|---|
| information, wherein the controlled item is one of a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | More specifically, upon information and belief, the Secure Element is configured to grant/deny transactions via Apple Pay dependent upon the authentication results (a pass/fail result) received from the Secure Enclave.<br><br>Pay with iPhone with Face ID<br>1. To use your default card, double-click the side button.<br>2. Glance at your iPhone to authenticate with Face ID, or enter your passcode.<br>3. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br>Pay with iPhone with Touch ID<br>1. To use your default card, rest your finger on Touch ID.<br>2. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br>(https://support.apple.com/en-us/HT201239) |

135

| Claim 14 | Accused Instrumentalities |
|---|---|
| | **On your iPhone or iPad**<br><br>1. Open the Messages app, then start a new conversation or tap an existing one.<br>2. Tap the Apple Pay button ⬤. If you don't see the Apple Pay button, tap ⒶⒷ first.<br>3. Enter the amount you want to send.<br>4. Tap Pay, then tap the send button ⬆ to review or cancel the payment.<br>5. Confirm your payment with Face ID, Touch ID, or your passcode.<br><br>If the person you sent money to has not accepted the money yet, you can cancel the payment.<br><br>**Respond to a request for money**<br><br>1. Open the request in the Messages app, then tap Pay on the message.<br>2. Review the amount to send. Tap Pay to continue, or change the amount.<br>3. Confirm using Face ID, Touch ID, or your passcode and send your payment.<br><br>(https://support.apple.com/en-us/HT207875) |

136

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | Use Touch ID to unlock your iPhone or make purchases<br><br>After you set up Touch ID, you can use Touch ID to unlock your iPhone. Just press the Touch ID sensor using the finger you registered with Touch ID.<br>(https://support.apple.com/en-us/HT201371)<br><br>"The Secure Element verifies the authorization received from the Secure Enclave before enabling the payment applet for a contactless payment."<br>(Ex. D, iOS Security 2019, at 51.)<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user."<br>(Ex. E, iOS Security 2017, at 7.)<br><br>With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave,"[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked."<br>(Ex. A, Apple Platform Security, at 24.) |

137

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15. A system for providing secure access to a controlled item, the system comprising: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.* |
| 15a. a memory comprising a database of biometric signatures; | *The Accused Instrumentalities include a memory comprising a database of biometric signatures.*<br><br>More specifically, the iPhone allows multiple biometric signatures to be entered into a database on the iPhone:<br><br>**Touch ID**<br><br>The iPhone allows the registration of multiple fingerprints:<br><br> |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | Fig. from https://support.apple.com/en-us/HT201371 under Manage Touch ID Settings. In the second bullet, it literally says:<br><br>"Register up to five fingerprints."<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/en-us/HT204587)<br><br>**Face ID**<br><br>The iPhone allows the registration of multiple faces: |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>To register a face, the iPhone takes a series of pictures of the user in different poses while circling his head. This is revealed in detail in https://support.apple.com/en-us/HT208109 in the second section "Configure Face ID", there also the figure shown above.<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below (from How To Add A Second Face To Face ID - Macworld UK; https://www.macworld.co.uk/how-to/second-face-id-3803421/), a second face is registered by the iPhone in the same way as the first face.<br><br>"Set up Face ID or add another face.<br><br>• Select "Settings" > "Face ID & Code" > "Configure alternate appearance" if you want to configure another face to be recognized by Face ID." |

140

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (https://support.apple.com/de-de/guide/iphone/iph6d162927a/ios)<br><br><br><br>The page How To Add A Second Face To Face ID - Macworld UK (https://www.macworld.co.uk/how-to/second-face-id-3803421/) literally states:<br><br>"Face ID is a fast and secure way to unlock your iPhone or iPad Pro, but you may not know that you can actually set up more than one face to use the feature. |

141

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | This second face could belong to a loved one, enabling your partner or child to access your phone without requiring your smiling mug to unlock it. ”<br><br>To store the biometric signatures ("template data") from the received biometric signals, the iPhone has a System on Chip (SOC) called a Secure Enclave. A Secure Enclave Processor provides the Secure Enclave with computing power:<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (*Id.*, at 7.)<br><br>"The Secure Enclave is a dedicated secure subsystem integrated into Apple systems on chip (SoCs)." (*Id.*, at 9.)<br><br>The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and **stores** the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>The Secure Enclave has access to a memory assigned to it and accessible only to it:<br><br>**Secure nonvolatile storage**<br>"The Secure Enclave is equipped with a dedicated secure nonvolatile storage device.<br>The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave.”<br>(*Id.*, at 15.)<br><br>This memory serves as a database for storing the biometric signatures: |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following: <br><br> •    … <br> •    Adding or removing a Touch ID fingerprint or Face ID face". <br><br> (*Id.*, at 16.) <br><br> This database is shown in the figure from Apple Platform Secutiry reproduced below: |

143

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>Database 105<br>(Ex. A, Apple Platform Security, at 9.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15b. a transmitter sub-system comprising: | *As set forth in elements 15b1, 15b2, and 15b3 below, the Accused Instrumentalities include a transmitter subsystem.* |
| 15b1. a biometric sensor capable of receiving a biometric signal; | *The Accused Instrumentalities include a transmitter sub-system comprising a biometric sensor capable of receiving a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors."<br>(https://appleinsider.com/inside/touch-id) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " |

146

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system (**"TrueDepth** camera **system"**) with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id*.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics: |

147

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 15b2. a transmitter sub-system controller capable of matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; and | ***The Accused Instrumentalities include a transmitter sub-system controller capable of matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " <br>(*Id.*, at 19.) <br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match. <br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows: <br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." <br>(Ex. C, iOS Security white paper, at 7.) <br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." <br>(Ex. A, Apple Platform Security, at 19.) <br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " <br>(https://support.apple.com/en-us/HT204587) <br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." <br>(https://support.apple.com/de-de/HT204587) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*)<br><br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.*, at 23.)<br><br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id.*, at 19.) |

150

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id.*, at 85.)<br><br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id.*, at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the |

151

| Claim 15 | Accused Instrumentalities |
|---|---|
| | SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 15b3. a transmitter capable of emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities include a transmitter capable of emitting a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."<br>(Ex. A, Apple Platform Security, at 14.) |

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*. at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*.)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session<br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

154

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | <br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

155

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15c. a receiver sub-system comprising: | *As set forth in elements 15c1 and 15c2 below, the Accused Instrumentalities include a receiver sub-system.* |
| 15c1. a receiver sub-system controller capable of: receiving the transmitted secure access signal; and | *The Accused Instrumentalities include a receiver sub-system controller capable of receiving the transmitted secure access signal.*<br><br>More specifically, the Secure Element is configured to receive secure access signal transmitted from the Secure Enclave through designated buses.<br><br>Beginning with the model 6, the iPhone contained "a dedicated chip called the Secure Element." (https://www.apple.com/newsroom/2014/09/09Apple-Announces-Apple-Pay/)<br><br>"On devices that have a Secure Enclave, the Secure Element will only allow a payment to be made after it receives authorization from the Secure Enclave . . . the Secure Enclave sends signed data about the type of authentication and details about the type of transaction (contactless or within apps) to the Secure Element, tied to an Authorization Random (AR) value."<br>(Ex. D, iOS Security 2019, at 50.) |
| 15c2. providing conditional access to the controlled item dependent upon said information; | *The Accused Instrumentalities include a receiver sub-system providing conditional access to the controlled item dependent upon said information.*<br><br>More specifically, upon information and belief, the Secure Element is configured to grant/deny transactions via Apple Pay dependent upon the authentication results (a pass/fail result) received from the Secure Enclave. |

156

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Pay with iPhone with Face ID<br><br>1. To use your default card, double-click the side button.<br>2. Glance at your iPhone to authenticate with Face ID, or enter your passcode.<br>3. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br>Pay with iPhone with Touch ID<br><br>1. To use your default card, rest your finger on Touch ID.<br>2. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br><br><br>(https://support.apple.com/en-us/HT201239) |

157

| Claim 15 | Accused Instrumentalities |
| --- | --- |
| | **On your iPhone or iPad**<br><br>1. Open the Messages app, then start a new conversation or tap an existing one.<br>2. Tap the Apple Pay button ⬤. If you don't see the Apple Pay button, tap ⓐ first.<br>3. Enter the amount you want to send.<br>4. Tap Pay, then tap the send button ⬆ to review or cancel the payment.<br>5. Confirm your payment with Face ID, Touch ID, or your passcode.<br><br>If the person you sent money to has not accepted the money yet, you can cancel the payment.<br><br>**Respond to a request for money**<br><br>1. Open the request in the Messages app, then tap Pay on the message.<br>2. Review the amount to send. Tap Pay to continue, or change the amount.<br>3. Confirm using Face ID, Touch ID, or your passcode and send your payment.<br><br>(https://support.apple.com/en-us/HT207875) |

158

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>**Use Touch ID to unlock your iPhone or make purchases**<br><br>After you set up Touch ID, you can use Touch ID to unlock your iPhone. Just press the Touch ID sensor using the finger you registered with Touch ID.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>"The Secure Element verifies the authorization received from the Secure Enclave before enabling the payment applet for a contactless payment."<br>(Ex. D, iOS Security 2019, at 51.)<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user."<br>(Ex. E, iOS Security 2017, at 7.)<br><br>With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave,"[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked."<br>(Ex. A, Apple Platform Security, at 24.) |
| 15d. wherein the transmitter sub-system | *The Accused Instrumentalities include a transmitter sub-system controller that is further capable to be used as set forth in elements 15d1, 15d2, and 15d3 below.* |

159

| Claim 15 | Accused Instrumentalities |
|---|---|
| controller is further capable of: | |
| 15d1. receiving a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller capable of receiving a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371 |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | literally described as follows:<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br>2. Tap Settings > Touch ID & Code, and then enter your code.<br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

161

| Claim 15 | Accused Instrumentalities |
|---|---|
| | 6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly. |

162

| Claim 15 | Accused Instrumentalities |
|----------|---------------------------|
|          | Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID<br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br>Follow the steps below to configure Face ID:<br>1.     Tap Settings > Face ID & Code. Enter your code when prompted.<br>2.     Tap on "Configure Face ID".<br>3.     Hold the device in portrait mode in front of your face and tap "Let's go".<br>4.     Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br>5.     After performing the first Face ID scan, tap "Next".<br>6.     Again, slowly describe a circle with your head until it is completed.<br>7.     Tap "Done."<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

163

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
|  |  The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

164

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

165

| Claim 15 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

168

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15d2. mapping said series into an instruction; and | ***The Accused Instrumentalities include a transmitter sub-system controller capable of mapping said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br><br>**Face ID** |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•    The mathematical representations of a user's face calculated during enrollment<br>•    …"<br>(*Id.*, at 23.) |
| 15d3. populating the database according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller capable of populating the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•    …<br>•    …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused Instrumentalities are capable of populating the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the exemplary granting of access to the controlled item via Touch ID and Face ID includes unlocking electronic locks for Apple Pay, Apple Card, and Apple Cash. |

171

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **Pay with iPhone with Face ID**<br><br>1. To use your default card, double-click the side button.<br>2. Glance at your iPhone to authenticate with Face ID, or enter your passcode.<br>3. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br>**Pay with iPhone with Touch ID**<br><br>1. To use your default card, rest your finger on Touch ID.<br>2. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br><br><br>(https://support.apple.com/en-us/HT201239) |

172

| Claim 15 | Accused Instrumentalities |
|----------|---------------------------|
| | **On your iPhone or iPad**<br><br>1. Open the Messages app, then start a new conversation or tap an existing one.<br>2. Tap the Apple Pay button 🍎Pay. If you don't see the Apple Pay button, tap 🅐 first.<br>3. Enter the amount you want to send.<br>4. Tap Pay, then tap the send button ⬆ to review or cancel the payment.<br>5. Confirm your payment with Face ID, Touch ID, or your passcode.<br><br>If the person you sent money to has not accepted the money yet, you can cancel the payment.<br><br>**Respond to a request for money**<br><br>1. Open the request in the Messages app, then tap Pay on the message.<br>2. Review the amount to send. Tap Pay to continue, or change the amount.<br>3. Confirm using Face ID, Touch ID, or your passcode and send your payment.<br><br>(https://support.apple.com/en-us/HT207875) |

173

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | Use Touch ID to unlock your iPhone or make purchases<br><br>After you set up Touch ID, you can use Touch ID to unlock your iPhone. Just press the Touch ID sensor using the finger you registered with Touch ID.<br>(https://support.apple.com/en-us/HT201371)<br><br>"The Secure Element verifies the authorization received from the Secure Enclave before enabling the payment applet for a contactless payment."<br>(Ex. D, iOS Security 2019, at 51.)<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user."<br>(Ex. E, iOS Security 2017, at 7.)<br><br>With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave,"[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked."<br>(Ex. A, Apple Platform Security, at 24.) |

174

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16. transmitter sub-system for operating in a system for providing secure access to a controlled item, wherein the transmitter sub-system comprises: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.* |
| 16a. a biometric sensor capable of receiving a biometric signal; | *The Accused Instrumentalities include a transmitter sub-system comprising a biometric sensor capable of receiving a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id*.)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id*.)<br><br>The biometric sensor for Touch ID is located below the home button: |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal |

176

| Claim 16 | Accused Instrumentalities |
|---|---|
| | ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " (Ex. C, iOS Security white paper, at 8.) <br><br> **Face ID** <br><br> The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor. <br><br> "With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. " (Ex. A, Apple Platform Security, at 20.) <br><br> To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.) |

177

| Claim 16 | Accused Instrumentalities |
|---|---|
| | The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16b. a controller capable of matching the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute; and | ***The Accused Instrumentalities include a transmitter sub-system controller capable of matching the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id*.)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id*., at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding |

180

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id.*, at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id.*, at 85.)<br><br><br>**"Complete Protection** |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | *(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID."**<br><br>(*Id.*, at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | <br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 16c. a transmitter capable of emitting a secure access signal conveying said information dependent upon said accessibility attribute: | ***The Accused Instrumentalities include a transmitter capable of emitting a secure access signal conveying said information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."<br>(Ex. A, Apple Platform Security, at 14.) |

184

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*. at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*.)<br><br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| |  (*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

186

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16d. wherein the controller is further capable of: | *The Accused Instrumentalities include a transmitter sub-system controller that is capable to be used as set forth in elements 16d1, 16d2, and 16d3 below.* |
| 16d1. receiving a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system capable of receiving a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371<br>literally described as follows:<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1.   Make sure the Touch ID sensor and your finger are clean and dry.<br>2.   Tap Settings > Touch ID & Code, and then enter your code.<br>3.   Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br>4.   Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br> |

188

| Claim 16 | Accused Instrumentalities |
|---|---|
| | 5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID |

189

| Claim 16 | Accused Instrumentalities |
|---|---|
| | scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br><br>Follow the steps below to configure Face ID:<br><br>1.     Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.     Tap on "Configure Face ID".<br><br>3.     Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.     Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.     After performing the first Face ID scan, tap "Next".<br><br>6.     Again, slowly describe a circle with your head until it is completed.<br><br>7.     Tap "Done."<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.    Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.    Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.    The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 16 | Accused Instrumentalities |
|---|---|
| |  Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

194

| Claim 16 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16d2. mapping said series into an instruction; and | ***The Accused Instrumentalities include a transmitter sub-system controller capable of mapping said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID**<br>The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•     The mathematical representations of a user's face calculated during enrollment<br>•     …"<br>(*Id.*, at 23.) |
| 16d3. populating the database according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller capable of populating the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•     …<br>•     …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.) |

197

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | **Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id.*, at 23.) |
| wherein the controlled item is one of a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused Instrumentalities are capable of populating the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the exemplary granting of access to the controlled item via Touch ID and Face ID includes unlocking electronic locks for Apple Pay, Apple Card, and Apple Cash. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | **Pay with iPhone with Face ID**<br><br>1. To use your default card, double-click the side button.<br>2. Glance at your iPhone to authenticate with Face ID, or enter your passcode.<br>3. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br>**Pay with iPhone with Touch ID**<br><br>1. To use your default card, rest your finger on Touch ID.<br>2. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br><br><br>https://support.apple.com/en-us/HT201239. |

199

| Claim 16 | Accused Instrumentalities |
|---|---|
| | **On your iPhone or iPad**<br><br>1. Open the Messages app, then start a new conversation or tap an existing one.<br>2. Tap the Apple Pay button ⬤. If you don't see the Apple Pay button, tap Ⓐ first.<br>3. Enter the amount you want to send.<br>4. Tap Pay, then tap the send button ⬆ to review or cancel the payment.<br>5. Confirm your payment with Face ID, Touch ID, or your passcode.<br><br>If the person you sent money to has not accepted the money yet, you can cancel the payment.<br><br>**Respond to a request for money**<br><br>1. Open the request in the Messages app, then tap Pay on the message.<br>2. Review the amount to send. Tap Pay to continue, or change the amount.<br>3. Confirm using Face ID, Touch ID, or your passcode and send your payment.<br><br>https://support.apple.com/en-us/HT207875. |

200

| Claim 16 | Accused Instrumentalities |
|---|---|
| | Use Touch ID to unlock your iPhone or make purchases After you set up Touch ID, you can use Touch ID to unlock your iPhone. Just press the Touch ID sensor using the finger you registered with Touch ID. https://support.apple.com/en-us/HT201371. "The Secure Element verifies the authorization received from the Secure Enclave before enabling the payment applet for a contactless payment." *iOS Security (May 2016)* at 37. https://support.apple.com/en-in/guide/security/secc5227ff3c/web. "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user." *iOS Security (May 2016)* at 7. With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave,"[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked." *Apple Platform Security (February 2021)* at 21. |

201

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17. A method for providing secure access to a controlled item in a system comprising a database of biometric signatures, a transmitter sub-system comprising a biometric sensor capable of receiving a biometric signal, and a transmitter capable of emitting a secure access signal capable of granting access to the controlled item, and a receiver sub-system comprising a receiver sub-system controller capable of receiving the transmitted secure access signal, and providing conditional access to the controlled item dependent upon information in said secure access signal, the method comprising: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a method in accordance with this claim.***<br><br>More specifically, the exemplary provision of secure access to a controlled via Touch ID and Face ID includes unlocking electronic locks for Apple Pay, Apple Card, and Apple Cash.<br><br><br><br>(https://support.apple.com/en-us/HT201239) |

202

| Claim 17 | Accused Instrumentalities |
|---|---|
| | **On your iPhone or iPad**<br><br>1. Open the Messages app, then start a new conversation or tap an existing one.<br>2. Tap the Apple Pay button ⬤. If you don't see the Apple Pay button, tap Ⓐ first.<br>3. Enter the amount you want to send.<br>4. Tap Pay, then tap the send button ⬆ to review or cancel the payment.<br>5. Confirm your payment with Face ID, Touch ID, or your passcode.<br><br>If the person you sent money to has not accepted the money yet, you can cancel the payment.<br><br>**Respond to a request for money**<br><br>1. Open the request in the Messages app, then tap Pay on the message.<br>2. Review the amount to send. Tap Pay to continue, or change the amount.<br>3. Confirm using Face ID, Touch ID, or your passcode and send your payment.<br><br>(https://support.apple.com/en-us/HT207875) |

203

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>**Use Touch ID to unlock your iPhone or make purchases**<br>After you set up Touch ID, you can use Touch ID to unlock your iPhone. Just press the Touch ID sensor using the finger you registered with Touch ID.<br>(https://support.apple.com/en-us/HT201371)<br><br>"The Secure Element verifies the authorization received from the Secure Enclave before enabling the payment applet for a contactless payment."<br>(Ex. D, iOS Security 2019, at 51.)<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user."<br>(Ex. E, iOS Security 2017, at 7.)<br><br>With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave,"[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked."<br>(Ex. A, Apple Platform Security, at 24.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17a. populating the database of biometric signatures by: | *The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 17a1 to 17a4 below.* |
| 17a1. receiving a series of entries of the biometric signal; | *The Accused Instrumentalities are configured to populate the database of biometric signatures by: receiving a series of entries of the biometric signal.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371<br>literally described as follows: |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | **Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1.  Make sure the Touch ID sensor and your finger are clean and dry.<br><br>2.  Tap Settings > Touch ID & Code, and then enter your code.<br><br>3.  Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>4.  Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.  Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

206

| Claim 17 | Accused Instrumentalities |
|---|---|
| | 6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly. |

207

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br><br>Follow the steps below to configure Face ID:<br><br>1.    Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.    Tap on "Configure Face ID".<br><br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.    After performing the first Face ID scan, tap "Next".<br><br>6.    Again, slowly describe a circle with your head until it is completed.<br><br>7.    Tap "Done."<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.    Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.    Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.    The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

| **Claim 17** | **Accused Instrumentalities** |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete: <br><br> <br><br> When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance. <br><br> This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

211

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

212

| Claim 17 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17a2. determining at least one of the number of said entries and a duration of each said entry; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data.<br><br>https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click.<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." https://support.apple.com/en-au/HT201371<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" https://support.apple.com/en-us/HT207537<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | https://www.imore.com/how-set-face-id-iphone |
| 17a3. mapping said series into an instruction; and | *The Accused Instrumentalities are configured to populate the database of biometric signatures by: mapping said series into an instruction.*<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | **Face ID**<br>The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•      The mathematical representations of a user's face calculated during enrollment<br>•      …"<br>(*Id.*, at 23.) |
| 17a4. populating the database according to the instruction; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: populating the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•      …<br>•      …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

216

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id*., at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id*.)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment". (*Id*., at 23.) |
| 17b. receiving the biometric signal; | ***The Accused Instrumentalities are configured to receive the biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." (*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." (*Id.*)<br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121 |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br> |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | (https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 17c. matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) |

| <u>Claim 17</u> | <u>Accused Instrumentalities</u> |
|---|---|
| | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587) <br><br> "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587) <br><br> For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match: <br><br> "Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.) <br><br> "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*) <br><br> "Facial matching security <br><br> Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id.*, at 23.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). <br><br> This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: <br><br> "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." <br> (*Id.*, at 19.) <br><br> "Uses for Touch ID and Face ID <br><br> **Unlocking a device or user account** <br><br> [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...]. <br><br> With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device." <br><br> (*Id.*, at 24.) <br><br><br> "The class key is protected with the hardware UID and, for some classes, the user's passcode." <br> (*Id.*, at 85.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | **"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>*(Id.,* at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

225

| Claim 17 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 17d. emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. " |

226

| Claim 17 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*, at 85.).<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>• Wrapped with a key from the user keybag for long-term storage<br><br>• Wrapped with an ephemeral key while in use, bound to boot session |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |
| 17e. providing conditional access to the controlled item dependent upon said information, wherein the controlled item is one of a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused instrumentalities are configured to provide conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the exemplary granting of access to the controlled item via Touch ID and Face ID includes unlocking electronic locks for Apple Pay, Apple Card, and Apple Cash.<br><br>Pay with iPhone with Face ID<br>1. To use your default card, double-click the side button.<br>2. Glance at your iPhone to authenticate with Face ID, or enter your passcode.<br>3. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display.<br><br>Pay with iPhone with Touch ID<br>1. To use your default card, rest your finger on Touch ID.<br>2. Hold the top of your iPhone near the contactless reader until you see Done and a checkmark on the display. |

229

| Claim 17 | Accused Instrumentalities |
|---|---|
| | (https://support.apple.com/en-us/HT201239)<br><br>**On your iPhone or iPad**<br><br>1. Open the Messages app, then start a new conversation or tap an existing one.<br>2. Tap the Apple Pay button. If you don't see the Apple Pay button, tap first.<br>3. Enter the amount you want to send.<br>4. Tap Pay, then tap the send button to review or cancel the payment.<br>5. Confirm your payment with Face ID, Touch ID, or your passcode.<br><br>If the person you sent money to has not accepted the money yet, you can cancel the payment.<br><br>**Respond to a request for money**<br><br>1. Open the request in the Messages app, then tap Pay on the message.<br>2. Review the amount to send. Tap Pay to continue, or change the amount.<br>3. Confirm using Face ID, Touch ID, or your passcode and send your payment.<br><br>(https://support.apple.com/en-us/HT207875) |

230

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Use Touch ID to unlock your iPhone or make purchases<br><br>After you set up Touch ID, you can use Touch ID to unlock your iPhone. Just press the Touch ID sensor using the finger you registered with Touch ID.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>"The Secure Element verifies the authorization received from the Secure Enclave before enabling the payment applet for a contactless payment."<br>(Ex. D, iOS Security 2019, at 51.)<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user."<br>(Ex. E, iOS Security 2017, at 7.)<br><br>With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave, "[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked."<br>(Ex. A, Apple Platform Security, at 24.) |

231

**Claim Chart for U.S. Patent No. 9,665,705 ("the '705 Patent")**

The Accused Instrumentalities include, but are not necessarily limited to, iPhone and Apple Watch, and any Apple product or device that is substantially or reasonably similar to the functionality set forth below. The Accused Instrumentalities infringe the claims of the '705 Patent, as described below, either directly under 35 U.S.C. § 271(a), or indirectly under 35 U.S.C. §§ 271(b)–(c). The Accused Instrumentalities infringe the claims of the '705 Patent literally and, to the extent not literally, under the doctrine of equivalents.

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1. A system for providing secure access to a controlled item, the system comprising: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.***<br><br>More specifically, the system consists of an iPhone (transmitter sub-system 116) with a biometric unlock function based on fingerprint and/or facial biometrics (referred to by Apple as Touch ID or Face ID) and an Apple Watch (receiver sub-system 117). The Apple Watch also has an unlock function analogous to the iPhone.<br><br> |

1

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (https://support.apple.com/guide/watch/set-up-and-pair-your-apple-watch-with-iphone-apdde4d6f98e/watchos)<br><br>The iPhone and Apple Watch are securely paired via Bluetooth Low Energy (BLE), with the highest level of security possible under the Bluetooth Low Energy (BLE) standard:<br><br>"After the BLE session is established and encrypted using the highest security protocol available in the Bluetooth Core Specification, iPhone and Apple Watch exchange keys ..."<br>(Ex. A, Apple Platform Security, at 74.)<br><br>The iPhone can be set up so that when the iPhone is unlocked, the Apple Watch is also unlocked automatically.<br><br>"An Apple Watch can be unlocked by an iPhone. "<br>*(Id.* at 75.)<br><br>The iPhone includes the option "Unlock with iPhone" in its "Settings": |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br>(https://www.youtube.com/watch?v=hYiF2t7L1uM) |
| 1a. a memory comprising a database of biometric signatures; | ***The Accused Instrumentalities include a memory comprising a database of biometric signatures.***<br><br>More specifically, the iPhone allows multiple biometric signatures to be entered into its database at a time.<br><br>**Touch ID**<br><br>The iPhone allows the registration of multiple fingerprints: |

3

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://support.apple.com/en-us/HT201371)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/en-us/HT204587)<br><br>**Face ID**<br><br>The iPhone allows the registration of multiple faces: |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | To register a face, the iPhone takes a series of pictures of the user in different poses while circling his head. (https://support.apple.com/en-us/HT208109) To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance", a second face is registered by the iPhone in the same way as the first face. **Set up Face ID or add another face.** • Select "Settings" > "Face ID & Code" > "Configure alternate appearance" if you want to configure another face to be recognized by Face ID." (https://support.apple.com/guide/iphone/set-up-face-id-iph6d162927a/ios) |

5

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | <br><br>(https://www.macworld.co.uk/how-to/second-face-id-3803421/)<br><br>"Face ID is a fast and secure way to unlock your iPhone or iPad Pro, but you may not know that you can actually set up more than one face to use the feature. This second face could belong to a loved one, enabling your partner or child to access your phone without requiring your smiling mug to unlock it. " |

6

| Claim 1 | Accused Instrumentalities |
|---|---|
| | To store the biometric signatures ("template data") from the received biometric signals, the iPhone has a System on Chip (SOC) called a Secure Enclave. A Secure Enclave Processor provides the Secure Enclave with computing power:<br><br>"The Secure Enclave is a system on chip (SoC) that is included on all recent iPhone, ... devices"<br><br>(Ex. A, Apple Platform Security, at 7.)<br><br><br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br><br>(*Id.*, at 10.)<br><br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br><br>(*Id.*, at 19.)<br><br><br>The Secure Enclave has access to a memory assigned to it and accessible only to it:<br><br>"Secure nonvolatile storage"<br><br>The Secure Enclave is equipped with a dedicated secure nonvolatile storage device.<br><br>"The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave."<br><br>(*Id.*, at 15.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | This memory serves as a database for storing the biometric signatures:<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br><br>• …<br><br>• Adding or removing a Touch ID fingerprint or Face ID face".<br><br>(*Id.*, at 16.)<br><br>This database is shown in the figure from Apple Platform Security reproduced below: |

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  Database 105 <br> (*Id.*, at 9.) |

9

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1b.    a transmitter sub-system comprising: | *As set forth in elements 1b1, 1b2, and 1b3 below, the Accused Instrumentalities include a transmitter sub-system.* |
| 1b1.    a biometric sensor configured to receive a biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors."<br>(https://appleinsider.com/inside/touch-id) |

10

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | Biometric sensor 121 "Where is the Touch ID sensor located? The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button. (https://support.apple.com/en-us/HT201371) The image sensor captures an 88-by-88-pixel, 500 PPI raster scan: "The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " |

11

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (iOS Security white paper (October 2014), at 8.) |

**Face ID**

The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system"**) with an image sensor.

"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "
(Ex. A, Apple Platform Security, at 20.)

To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.

"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."
(*Id.*, at 20.)

The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 1b2. a transmitter sub-system controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a transmitter controller configured to emit a secure access signal conveying information dependent upon said accessibility attribute.*<br><br>More specifically, the iPhone's System on Chip (SOC), i.e., the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means to verify a match of the biometric signal with elements of the biometric signature database.<br><br>"The Secure Enclave is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " <br> (*Id.*, at 19.) <br><br> The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave with its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match. <br><br> For Touch ID, the Secure Enclave match verification is performed as follows: <br><br> "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." <br> (iOS Security white paper (October 2014), at 7.) <br><br> "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." <br> (Ex. A, Apple Platform Security, at 19.) <br><br> "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " <br> (https://support.apple.com/en-us/HT204587) <br><br> "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." <br> (https://support.apple.com/en-us/HT204587) |

14

| Claim 1 | Accused Instrumentalities |
|---|---|
| | For Face ID, the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, matching, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*).<br><br>"Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.*, at 23.)<br><br>When the Secure Enclave has determined that a match exists, it issues an accessibility attribute:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to **determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID)."<br>(*Id.*, at 19.)<br><br>The response issued that the match is present ("... determine whether to unlock the device ...") and access can be granted is the availability attribute, namely that an unlocking ("unlock") of the Apple Watch paired via Bluetooth should take place. |
| 1b3.    a    transmitter configured to emit a secure | *The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.* |

| Claim 1 | Accused Instrumentalities |
|---|---|
| access signal conveying information dependent upon said accessibility attribute; and | More specifically, The iPhone then emits a security access signal via its Bluetooth Low Energy (BLE) interface to transmit information, the transmission of the information being dependent on said availability attribute. This information is the unlock secret ("unlock secret"), which is emitted in dependence on the availability attribute indicating that an unlock ("unlock") of the Bluetooth paired Apple Watch is to occur. The information, i.e. the unlock secret, is emitted as a secure access signal, namely via the Bluetooth Low Energy connection with the additional security of an STS tunnel.<br><br>To this end, it literally states:<br>"For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>•      An Apple Watch can be unlocked by an iPhone.<br>•      …<br>•      ….<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain (with the exception of Mac computers without a Secure Enclave, which terminate the STS tunnel in the kernel). "<br>(Ex. A, Apple Platform Security, at 75.)<br><br>This is explained in more detail below with diagrams prepared by the applicant using Apple documentation in context:<br><br>The unlocking process of the Apple Watch using Touch ID / Face ID of the iPhone connected via Bluetooth Low Energy can be divided into two phases, the setup and usage phase.<br><br>Figure 1 below shows the setup phase: During the initial setup of the unlock function (Ex. A, Apple Platform Security, at 75.), the secure enclave of the Apple Watch (the "target") sends a cryptographic |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | unlock secret (1) via Bluetooth Low Energy (BLE) (2) and an additionally secured channel (3), i.e., the STS tunnel, to the secure enclave of the iPhone (the "initiator"). This stores the unlock secret (4). After a one-time, initial, manual unlocking of the Apple Watch by means of PIN (5) ("passcode"), the Secure Enclave of the Apple Watch encrypts the passcode-derived key (PDK), derived from the PIN and other local attributes, which is required to unlock the Apple Watch, with the unlock secret (6) and thus receives the controlled object, i.e., the unlock record as the PDK symmetrically encrypted ("wrapped") with the unlock secret. The Secure Enclave of the Apple Watch then discards the unlock secret (6) by deleting the unlock secret and thus virtually "throwing away" the key for opening the controlled object. <br><br> <br><br> Figure 1 Setting up Auto Unlock on the Apple Watch with iPhone <br><br> "A complete unlock sequence can be broken down in two phases. First, the device being unlocked (the "target") generates a cryptographic unlock secret and sends it to the device performing the unlock (the "initiator"). Later, the initiator performs the unlock using the previously generated secret. To arm auto unlock, the devices connect to each other using a BLE connection. Then a 32-byte unlock secret randomly generated by the target device is sent to the initiator over the STS tunnel. During the |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | next biometric or passcode unlock, the target device wraps its passcode-derived key (PDK) with the unlock secret and discards the unlock secret from its memory." (emphasis added)<br>(Ex. A, Apple Platform Security, at 75.)<br><br>In the present case, however, the subsequent unlocking process is the only decisive factor:<br><br>Figure 2 shows the unlocking process in detail: After successful authentication via Face ID / Touch ID on the iPhone (as well as the additional steps of distance measurement via WiFi and checking any security policies (3)), the iPhone's Secure Enclave sends the unlock secret to the Apple Watch's Secure Enclave via Bluetooth Low Energy (1) in an additionally secured channel (4), i.e., the STS tunnel.<br><br>Using the received unlock secret, the Secure Enclave of the Apple Watch can now unlock the controlled object, i.e., decrypt the Unlock Record, and use the PDK thus decrypted to unlock the Apple Watch (8).<br><br>The PDK is then re-encrypted with a new unlock secret for another unlock operation (5), this new unlock secret is sent to the iPhone (6)(7), and the new unlock secret is then discarded again (8). |

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  Figure 2 Unlocking the Watch using the connected iPhone.<br><br>"To perform the unlock, the devices initiate a new BLE connection and then use peer-to-peer Wi-Fi to securely approximate the distance between each other. If the devices are within the specified range and the required security policies are met, the initiator sends its unlock secret to the target through the STS tunnel. The target then generates a new 32-byte unlock secret and returns it to the initiator. If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked and the PDK is rewrapped with a new unlock secret. Finally, the new unlock secret and PDK are then discarded from the target's memory."<br>(Ex. A, Apple Platform Security, at 75.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1c. a receiver sub-system comprising: | *As set forth in elements 1c1 and 1c2 below, the Accused Instrumentalities include a receiver sub-system.*<br><br>More specifically, the Apple Watch has a Bluetooth Low Energy (BLE) interface. Via this BLE interface, the Apple Watch receives the security access signal, i.e. the "unlock secret", and is therefore a receiver subsystem.<br><br>For the "Auto Unlock" of the Apple Watch, the iPhone is referred to as the initiator, which communicates with the Apple Watch, i.e. the target, via a Bluetooth Low Energy (BLE) connection. "To perform the unlock, the devices initiate a new BLE connection..., the initiator sends its unlock secret to the target through the STS tunnel."<br>(Ex. A, Apple Platform Security, at 75.) |
| 1c1. a receiver sub-system controller configured to: receive the transmitted secure access signal; and | *The Accused Instrumentalities include a receiver sub-system controller configured to: receive the transmitted secure access signal.*<br><br>More specifically, the Bluetooth Low Energy (BLE) controller of the Apple Watch's Bluetooth Low Energy (BLE) interface receives the unlock secret from the iPhone via Bluetooth:<br><br>"To perform the unlock, the devices initiate a new BLE connection..., the initiator sends its unlock secret to the target through the STS tunnel. "<br>(Ex. A, Apple Platform Security, at 75.)<br><br>The figures below refer to steps 6 and 7 of a disassembly of the Apple Watch 6, compare Apple Watch Series 6 Teardown - iFixit https://de.ifixit.com/Teardown/Apple+Watch+Series+6+Teardown/136694. The figure for step 7 is an X-ray photograph of the back of the view shown in Figure 6. The chip outlined in yellow there probably carries the Apple Watch's Bluetooth Low Energy (BLE) controller in an SoC. |

| Claim 1 | Accused Instrumentalities |
|---------|--------------------------|
| | 118<br><br>Step 6 |

21

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | <br><br>Step 7<br><br>A session key for decrypting received Bluetooth signals, i.e. also for decrypting the security access signal, is stored in the Bluetooth Low Energy (BLE) controller of the Apple Watch. This encryption secures data transmission via Bluetooth: |

22

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br><br>(Ex. A, Apple Platform Security, at 179.)<br><br>"The sessionKey shall be used as the key for the encryption engine for all encrypted packets". (https://www.bluetooth.com/specifications/specs/core-specification/) |
| 1c2.    provide conditional access to the controlled item dependent upon said information; | ***The Accused Instrumentalities include a receiver sub-system configured to provide conditional access to the controlled item dependent upon said information.***<br><br>More specifically, the means for providing conditional access are contained in the Secure Enclave 109 of the Apple Watch or connected to it as database 115 via an I2C bus. To decrypt the encrypted unlock secret received via the STS tunnel, the Secure Enclave accesses database 115, i.e. the Secure Nonvolatile Storage, to decrypt the unlock secret using the ephemeral session key stored there for the STS tunnel.<br><br>To this end, it literally states:<br>"For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses: |

23

| Claim 1 | Accused Instrumentalities |
|---|---|
| | •      An Apple Watch can be unlocked by an iPhone.<br>•      …<br>•      ….<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain (with the exception of Mac computers without a Secure Enclave, which terminate the STS tunnel in the kernel). "<br>(Ex. A, Apple Platform Security, at 75.) |

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | The Secure Enclave uses the unlocking secret previously received from the iPhone to "unlock" the controlled item, namely to decrypt the Unlock Record of the Apple Watch. Depending on the receipt of the unlock secret, the Secure Enclave uses the SEP to decrypt the unlock record and thus grants access to the PDK. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>•  An Apple Watch can be unlocked by an iPhone.<br>•  ….<br>•  ….<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain ..." (emphasis added)<br>(Ex. A, Apple Platform Security, at 75.)<br><br>To decrypt the unlock record using the unlock secret, the Secure Enclave has a dedicated Secure Enclave Processor that provides the necessary computing power:<br>"Secure Enclave Processor<br>The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>Depending on the receipt of the unlock secret, the Secure Enclave accesses the Controlled Item, i.e. the Unlock Record of the Apple Watch, using the SEP in order to unlock it.<br><br>"If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked ..."<br>(*Id.*, at 75.).<br><br>"[...] the keys [are] wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave. When a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device. ” (*Id*. at 24.) <br><br> "The Secure Enclave manages the user keybag and can be queried regarding a device's lock state. It reports that the device is unlocked only if all the class keys in the user keybag are accessible and have been unwrapped successfully. ” (*Id*. at 87.) |

27

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d. wherein the transmitter sub-system controller is further configured to: | *The Accused Instrumentalities include a transmitter sub-system controller that is configured to be used as set forth in elements 1d1, 1d2, and 1d3 below.* |
| 1d1. receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal. This is literally stated under "Touch ID and Face ID security" on page 19, second paragraph of the EX. A, APPLE PLATFORM SECURITY:<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371 |

28

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
|  | literally described as follows:<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a <u>code</u> for your device,* then follow these steps:<br><br>1.  Make sure the Touch ID sensor and your finger are clean and dry.<br><br>2.  Tap Settings > Touch ID & Code, and then enter your code.<br><br>3.  Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>4.  Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br>5.  Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | 6.  The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly. |

30

| Claim 1 | Accused Instrumentalities |
|---|---|
| | Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br><br>Follow the steps below to configure Face ID:<br><br>1.    Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.    Tap on "Configure Face ID".<br><br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.    After performing the first Face ID scan, tap "Next".<br><br>6.    Again, slowly describe a circle with your head until it is completed.<br><br>7.    Tap "Done."<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry. **Touch ID** According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

32

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.       Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.       Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.       The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|  | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  |  Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

35

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

36

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d2.  map said series into an instruction; and | ***The Accused Instrumentalities include a transmitter sub-system controller configured to map said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (emphasis added)<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id*., at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (emphasis added)<br>(*Id*., at 19.)<br><br>**Face ID** |

37

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•     The mathematical representations of a user's face calculated during enrollment<br>•     …"<br>(*Id.*, at 23.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d3.  populate the database according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•        …<br>•        …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*, at 19.)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id.*, at 23.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused Instrumentalities are configured to provide access to the controlled item, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, According to Apple's 9/9/2014 press release (Apple Unveils Apple Watch-Apple's Most Personal Device Ever - Apple; https://www.apple.com/newsroom/2014/09/09Apple-Unveils-Apple-Watch-Apples-Most-Personal-Device-Ever/), the Apple Watch is a computing device:<br><br>"Apple custom-designed its own S1 SiP (System in Package) to miniaturize an entire computer architecture onto a single chip." (emphasis added)<br><br>Further, the controlled item ("controlled item") is an electronic lock of the Apple Watch, namely an encrypted unlock record of the Apple Watch.<br><br>If the initiator of the unlocking process, in this case the iPhone, sends a security access signal, namely an unlock secret, via the Bluetooth connection to the target device to be unlocked, in this case the Apple Watch, the unlock data record is decrypted using the unlock secret, so that the Apple Watch is unlocked as a result.<br><br>"If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked ..."<br>(Ex. A, Apple Platform Security, at 75.) |

40

| Claim 2 | Accused Instrumentalities |
|---|---|
| 2. The system according to claim 1, wherein the transmitter sub-system controller is further configured to: | *Upon information and belief, the Accused Instrumentalities include the transmitter sub-system controller that is configured to be used as set forth in elements 2a, 2b, and 2c below.* |
| 2a. provide a signal for directing input of the series of entries of the biometric signal; | *Upon information and belief, the Accused Instrumentalities are configure to provide a signal for directing input of the series of entries of the biometric signal.*<br><br>More specifically, the iPhone provide instructions for the user to input a series of fingerprint or face images via Touch ID and Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+fingerprint+apple+touch+id+on+screen+instructions#id =1&vid=156de65ae06ca453643009fc0ea9cf79&action=click.)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |

41

| Claim 2 | Accused Instrumentalities |
|---|---|
|  | <br>(https://support.apple.com/en-us/HT201371) |

| Claim 2 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-us/HT208109) |
| 2b. incorporate into the secure access signal an identification field identifying the biometric signal if the signal matches a member of the database; and | *Upon information and belief, the Accused Instrumentalities are configure to incorporate into the secure access signal an identification field identifying the biometric signal if the signal matches a member of the database.*<br><br>More specifically, upon information and belief, the Accused Instrumentalities are configured to provide secure access signal when the fingerprint or face image received via Touch ID and Face ID matches the fingerprint and face data stored in the Secure Nonvolatile Storage.<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). The architecture supports devices that include both the sensor and Secure Enclave (such as iPhone, iPad, and many Mac systems), as well as the ability to physically separate the sensor into a peripheral that is then securely paired to the Secure Enclave in a Mac with Apple silicon."<br>(https://support.apple.com/ko-kr/guide/security/sec067eb0c9e/1/web/1) |

43

| Claim 2 | Accused Instrumentalities |
|---|---|
| | With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave,"[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked."<br>(Ex. A, Apple Platform Security, at 24.) |
| 2c. construct an audit trail of biometric signals provided to the biometric sensor in order to access the controlled item. | *Upon information and belief, the Accused Instrumentalities are configure to construct an audit trail of biometric signals provided to the biometric sensor in order to access the controlled item.*<br><br>More specifically, upon information and belief, the Accused Instrumentalities are configured to construct an audit trail of the enrolled fingerprint and face data to continually improve matching accuracy.<br><br>"Touch ID will incrementally update the mathematical representation of enrolled fingerprints over time to improve matching accuracy."<br>(https://support.apple.com/en-us/HT204587)<br><br>"Face ID data - including mathematical representations of your face - is encrypted and protected by the Secure Enclave. This data will be refined and updated as you use Face ID to improve your experience, including when you successfully authenticate. Face ID will also update this data when it detects a close match but a passcode is subsequently entered to unlock the device."<br>(https://support.apple.com/en-us/HT208108)<br><br>In an alternative read, upon information and belief, every time a user uses Touch ID or Face ID to access an iPhone or Apple Watch, the iPhone keeps a record of fingerprint and face unlocking, or some kind record for subsequent auditing. |

44

| Claim 4 | Accused Instrumentalities |
|---|---|
| 4. The system according to claim 1, wherein the biometric sensor is responsive to one of voice, retinal pattern, iris pattern, face pattern, and palm configuration, and/or the database of biometric signatures is located in at least one of the transmitter sub-system and the receiver sub-system. | ***The Accused Instrumentalities includes a biometric sensor that is responsive to one of voice, retinal pattern, iris pattern, face pattern, and palm configuration, and/or the database of biometric signatures is located in at least one of the transmitter sub-system and the receiver sub-system.***<br><br>More specifically, the Accused Instrumentalities include a CMOS image sensor in the front camera of the iPhones that is responsive to face pattern of the user. Upon information and belief, the Secure Nonvolatile Storage is a memory including a database of the face data.<br><br>**Face ID**<br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

45

| Claim 6 | Accused Instrumentalities |
|---|---|
| 6.  The system as claimed in claim 1, wherein the biometric sensor is further configured to authenticate the identity of a user; | ***The Accused Instrumentalities includes a biometric sensor that is further configured to authenticate the identity of a user.***<br><br>More specifically, the iPhones uses Face ID and Touch ID to authenticate the user's identity.<br><br>**Face ID**<br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report)<br><br>**Touch ID** |

46

| | |
|---|---|
| | "Apple devices with a Touch ID sensor can be unlocked using a fingerprint." (Ex. A, Apple Platform Security, at 9.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the sensor continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." (*Id*. at 19.)<br><br><br><br>Biometric sensor 121 |
| 6a. wherein the transmitter is further configured to transmit information capable of granting access to the controlled item using a secure wireless signal dependent upon a request from the user and the | *The Accused Instrumentalities includes a transmitter configured to transmit information capable of granting access to the controlled item using a secure wireless signal dependent upon a request from the user and the authentication of the user identity.*<br><br>More specifically,when the Secure Enclave has determined that a biometric match exists, it issues an accessibility attribute: |

47

| authentication of the user identity; and | "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to **determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID)." (EX. A, APPLE PLATFORM SECURITY, at 19.)<br><br>The response issued that the match is present ("... determine whether to unlock the device ...") and access can be granted is the availability attribute, namely that an unlocking ("unlock") of the Apple Watch paired via Bluetooth should take place.<br><br>**Unlock Apple Watch**<br><br>You can unlock Apple Watch manually, by entering the passcode, or set it to unlock automatically when you unlock your iPhone.<br><br>• *Enter the passcode:* Wake Apple Watch, enter the watch passcode, then tap OK.<br><br>• *Unlock Apple Watch when you unlock your iPhone:* Open the Settings app ◉ on your Apple Watch, tap Passcode, then turn on Unlock with iPhone.<br><br>You can also open the Apple Watch app on your iPhone, tap Passcode, then turn on Unlock with iPhone.<br><br>Your iPhone must be within normal Bluetooth range (about 33 feet or 10 meters) of your Apple Watch to unlock it. If Bluetooth is off on Apple Watch, enter the passcode on Apple Watch to unlock it.<br><br>(https://support.apple.com/guide/watch/lock-or-unlock-apple-watch-apd0e1e73b6f/watcho) |

| 6b. the system further comprising a control panel configured to receive the information and provide the secure access requested. | ***The Accused Instrumentalities includes a control panel configured to receive the information and provide the secure access requested.***<br><br>More specifically, upon information and belief, Apple Watch is configured to receive information allowing its unlocking from the Secure Enclave of the iPhone.<br><br>**Unlock Apple Watch**<br><br>You can unlock Apple Watch manually, by entering the passcode, or set it to unlock automatically when you unlock your iPhone.<br><br>• *Enter the passcode:* Wake Apple Watch, enter the watch passcode, then tap OK.<br><br>• *Unlock Apple Watch when you unlock your iPhone:* Open the Settings app 🔘 on your Apple Watch, tap Passcode, then turn on Unlock with iPhone.<br><br>You can also open the Apple Watch app on your iPhone, tap Passcode, then turn on Unlock with iPhone.<br><br>Your iPhone must be within normal Bluetooth range (about 33 feet or 10 meters) of your Apple Watch to unlock it. If Bluetooth is off on Apple Watch, enter the passcode on Apple Watch to unlock it.<br><br>(https://support.apple.com/guide/watch/lock-or-unlock-apple-watch-apd0e1e73b6f/watcho) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10. A transmitter sub-system for operating in a system for providing secure access to a controlled item, wherein the transmitter sub-system comprises: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.* |
| 10a. a biometric sensor configured to receiving a biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>The biometric sensor for Touch ID is located below the home button: |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal |

51

| Claim 10 | Accused Instrumentalities |
|---|---|
| | ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " (Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system"**) with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. " (Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 10b. a controller configured to match the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.*<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." |

| **Claim 10** | **Accused Instrumentalities** |
|---|---|
| | (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.*, at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: |

55

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." (*Id.*, at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode." (*Id.*, at 85.)<br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID."**<br><br>(*Id.*, at 86.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): <br><br> <br><br> (Ex. B, Behind the Scenes with iOS Security, at 34.) <br><br> The class keys are encrypted with a master key: |

57

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 10c. a transmitter configured to emit a secure access signal conveying said information dependent upon said accessibility attribute; | *The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.*<br><br>More specifically, The iPhone then emits a security access signal via its Bluetooth Low Energy (BLE) interface to transmit information, the transmission of the information being dependent on said availability attribute. This information is the unlock secret ("unlock secret"), which is emitted in dependence on the availability attribute indicating that an unlock ("unlock") of the Bluetooth paired |

58

| Claim 10 | Accused Instrumentalities |
|---|---|
| | Apple Watch is to occur. The information, i.e. the unlock secret, is emitted as a secure access signal, namely via the Bluetooth Low Energy connection with the additional security of an STS tunnel.<br><br>To this end, it literally states:<br>"For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>•      An Apple Watch can be unlocked by an iPhone.<br>•      …<br>•      ….<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain (with the exception of Mac computers without a Secure Enclave, which terminate the STS tunnel in the kernel). "<br>(Ex. A, Apple Platform Security, at 75.)<br><br>This is explained in more detail below with diagrams prepared by the applicant using Apple documentation in context:<br><br>The unlocking process of the Apple Watch using Touch ID / Face ID of the iPhone connected via Bluetooth Low Energy can be divided into two phases, the setup and usage phase.<br><br>Figure 1 below shows the setup phase: During the initial setup of the unlock function (Ex. A, Apple Platform Security, at 75.), the secure enclave of the Apple Watch (the "target") sends a cryptographic unlock secret (1) via Bluetooth Low Energy (BLE) (2) and an additionally secured channel (3), i.e., the STS tunnel, to the secure enclave of the iPhone (the "initiator"). This stores the unlock secret (4). After a one-time, initial, manual unlocking of the Apple Watch by means of PIN (5) ("passcode"), the Secure Enclave of the Apple Watch encrypts the passcode-derived key (PDK), derived from the PIN and other local attributes, which is required to unlock the Apple Watch, with the unlock secret (6) and |

59

| Claim 10 | Accused Instrumentalities |
|---|---|
| | thus receives the controlled object, i.e., the unlock record as the PDK symmetrically encrypted ("wrapped") with the unlock secret. The Secure Enclave of the Apple Watch then discards the unlock secret (6) by deleting the unlock secret and thus virtually "throwing away" the key for opening the controlled object.<br><br><br>Figure 1 Setting up Auto Unlock on the Apple Watch with iPhone<br><br>"A complete unlock sequence can be broken down in two phases. First, the device being unlocked (the "target") generates a cryptographic unlock secret and sends it to the device performing the unlock (the "initiator"). Later, the initiator performs the unlock using the previously generated secret.<br>To arm auto unlock, the devices connect to each other using a BLE connection. Then a 32-byte unlock secret randomly generated by the target device is sent to the initiator over the STS tunnel. During the next biometric or passcode unlock, the target device wraps its passcode-derived key (PDK) with the unlock secret and discards the unlock secret from its memory." (emphasis added)<br>(Ex. A, Apple Platform Security, at. 75.)<br><br>In the present case, however, the subsequent unlocking process is the only decisive factor: |

60

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | Figure 2 shows the unlocking process in detail: After successful authentication via Face ID / Touch ID on the iPhone (as well as the additional steps of distance measurement via WiFi and checking any security policies (3)), the iPhone's Secure Enclave sends the unlock secret to the Apple Watch's Secure Enclave via Bluetooth Low Energy (1) in an additionally secured channel (4), i.e., the STS tunnel.<br><br>Using the received unlock secret, the Secure Enclave of the Apple Watch can now unlock the controlled object, i.e., decrypt the Unlock Record, and use the PDK thus decrypted to unlock the Apple Watch (8).<br><br>The PDK is then re-encrypted with a new unlock secret for another unlock operation (5), this new unlock secret is sent to the iPhone (6)(7), and the new unlock secret is then discarded again (8).<br><br><br><br>Figure 2 Unlocking the Watch using the connected iPhone. |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | "To perform the unlock, the devices initiate a new BLE connection and then use peer-to-peer Wi-Fi to securely approximate the distance between each other. If the devices are within the specified range and the required security policies are met, the initiator sends its unlock secret to the target through the STS tunnel. The target then generates a new 32-byte unlock secret and returns it to the initiator. If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked and the PDK is rewrapped with a new unlock secret. Finally, the new unlock secret and PDK are then discarded from the target's memory." <br>(Ex. A, Apple Platform Security , at 75) |
| 10d. wherein the controller is further configured to: | *The Accused Instrumentalities include a controller that is configured to be used as set forth in elements 10d1, 10d2, and 10d3 below.* |
| 10d1. receive a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.* <br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal. <br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave." <br>(Ex. A, Apple Platform Security, at. 19.) <br><br>**Touch ID** <br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave. <br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." <br>(*Id.*) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371<br>literally described as follows:<br><br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>    7.  Make sure the Touch ID sensor and your finger are clean and dry.<br>    8.  Tap Settings > Touch ID & Code, and then enter your code.<br>    9.  Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor. |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | 10. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>11. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>12. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID** |

| **Claim 10** | **Accused Instrumentalities** |
|---|---|
| | The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br><br>Follow the steps below to configure Face ID:<br><br>1.    Tap Settings > Face ID & Code. Enter your code when prompted. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | 2.     Tap on "Configure Face ID".<br><br>3.     Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.     Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.     After performing the first Face ID scan, tap "Next".<br><br>6.     Again, slowly describe a circle with your head until it is completed.<br><br>7.     Tap "Done."<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| **Claim 10** | **Accused Instrumentalities** |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

67

| Claim 10 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.    Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br>5.    Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.    The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

68

| Claim 10 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

70

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

71

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10d2. map said series into an instruction; and | *The Accused Instrumentalities include a transmitter sub-system configured to map said series into an instruction.*<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (emphasis added)<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (emphasis added)<br>(*Id.*, at 19.)<br><br>**Face ID** |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20.)<br>:<br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•    The mathematical representations of a user's face calculated during enrollment<br>•    …"<br>(*Id.*, at 23.) |
| 10d3. populate the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused Instrumentalities **include a transmitter sub-system configured to populate the data base according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•    …<br>•    …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.) **Touch ID** "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*, at 19.) **Face ID** The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation: • The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11.  A method for providing secure access to a controlled item in a system comprising a database of biometric signatures, a transmitter sub-system comprising a biometric sensor configured to receive a biometric signal, and a transmitter configured to emit a secure access signal capable of granting access to the controlled item, and a receiver sub-system comprising a receiver sub-system controller configured to receive the transmitted secure access signal, and provide conditional access to the controlled item dependent upon information in said secure access signal, the method comprising: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a method in accordance with this claim.***<br><br>*See* Claim 1. |
| 11a. populating the database of biometric signatures by: | ***The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 11a1, 11a2, and 11a3 below.*** |
| 11a1. receiving a series of entries of the biometric signal; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: receiving a series of entries of the biometric signal.*** |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone.<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1.  Make sure the Touch ID sensor and your finger are clean and dry.<br><br>2.  Tap Settings > Touch ID & Code, and then enter your code.<br><br>3.  Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | 4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>(https://support.apple.com/en-us/HT201371)<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. |

77

| <u>Claim 11</u> | <u>Accused Instrumentalities</u> |
|---|---|
| | **Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (emphasis added)<br>(Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone or iPad Pro - Apple Support<br><br><br>Configure Face ID<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything.... |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Follow the steps below to configure Face ID: <br><br> 1.    Tap Settings > Face ID & Code. Enter your code when prompted. <br><br> 2.    Tap on "Configure Face ID". <br><br> 3.    Hold the device in portrait mode in front of your face and tap "Let's go". <br><br> 4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids". <br><br> 5.    After performing the first Face ID scan, tap "Next". <br><br> 6.    Again, slowly describe a circle with your head until it is completed. <br><br> 7.    Tap "Done." <br><br> (https://support.apple.com/en-us/HT208109) <br><br><br> The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above). <br><br> To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 11 | Accused Instrumentalities |
|----------|---------------------------|
| | \n\nThe series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.\n\n**Touch ID**\n\nAccording to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

80

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. <br><br> **Set up Touch ID** <br><br> … <br><br> 4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger. <br><br> <br><br> 5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. <br><br> 6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. <br><br> (https://support.apple.com/en-us/HT201371) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete: When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance. This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

83

| **Claim 11** | **Accused Instrumentalities** |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11a2. determining at least one of the number of said entries and a duration of each said entry; | ***The Accused instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11a3. mapping said series into an instruction; and | ***The Accused instrumentalities is configured to populate the database of biometric signatures by: mapping said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>Touch ID<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (emphasis added)<br>(*Id.*, at 19.)<br><br>Face ID |

86

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•    The mathematical representations of a user's face calculated during enrollment<br>•    …"<br>(Ex. A, Apple Platform Security, at 23.) |
| 11a4. populating the database according to the instruction; | ***The Accused instrumentalities are configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•    …<br>•    …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16) |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*, at 19.)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |
| 11b. receiving the biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive the biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." (*Id.*) <br><br> "When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." (*Id.*) <br><br> The biometric sensor for Touch ID is located below the home button: <br><br> "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id) <br><br> <br> Biometric sensor 121 |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. |

| Claim 11 | Accused Instrumentalities |
|----------|---------------------------|
| | "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br> |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | (https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 11c. matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.) |

92

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id.*, at 23.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). <br><br> This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: <br><br> "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." <br> (*Id.*, at 19.) <br><br><br> "Uses for Touch ID and Face ID <br><br> **Unlocking a device or user account** <br><br> [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...]. <br><br> With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device." <br><br> (*Id.*, at 24.) <br><br><br> "The class key is protected with the hardware UID and, for some classes, the user's passcode." <br> (*Id.*, at 85.) |

94

| Claim 11 | Accused Instrumentalities |
|---|---|
| | **"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>*(Id.,* at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br><br>The class keys are encrypted with a master key:<br><br>"Sets of keys generated for each user to protect their data at rest<br>Keys wrapped by master key derived from user passcode and SEP UID<br>[…]<br>Different policy associated with each keybag key-Usage, availability".<br>(*Id.*, at 25.) |

96

| Claim 11 | Accused Instrumentalities |
|---|---|
| | The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 11d. emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, The iPhone then emits a security access signal via its Bluetooth Low Energy (BLE) interface to transmit information, the transmission of the information being dependent on said availability attribute. This information is the unlock secret ("unlock secret"), which is emitted in dependence on the availability attribute indicating that an unlock ("unlock") of the Bluetooth paired Apple Watch is to occur. The information, i.e. the unlock secret, is emitted as a secure access signal, namely via the Bluetooth Low Energy connection with the additional security of an STS tunnel.<br><br>To this end, it literally states:<br>"For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>•     An Apple Watch can be unlocked by an iPhone.<br>•     …<br>•     ….<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain (with the exception of Mac computers without a Secure Enclave, which terminate the STS tunnel in the kernel). "<br>(Ex. A, Apple Platform Security, at 75.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | This is explained in more detail below with diagrams prepared by the applicant using Apple documentation in context:<br><br>The unlocking process of the Apple Watch using Touch ID / Face ID of the iPhone connected via Bluetooth Low Energy can be divided into two phases, the setup and usage phase.<br><br>Figure 1 below shows the setup phase: During the initial setup of the unlock function (Ex. A, Apple Platform Security, at 75.), the secure enclave of the Apple Watch (the "target") sends a cryptographic unlock secret (1) via Bluetooth Low Energy (BLE) (2) and an additionally secured channel (3), i.e., the STS tunnel, to the secure enclave of the iPhone (the "initiator"). This stores the unlock secret (4). After a one-time, initial, manual unlocking of the Apple Watch by means of PIN (5) ("passcode"), the Secure Enclave of the Apple Watch encrypts the passcode-derived key (PDK), derived from the PIN and other local attributes, which is required to unlock the Apple Watch, with the unlock secret (6) and thus receives the controlled object, i.e., the unlock record as the PDK symmetrically encrypted ("wrapped") with the unlock secret. The Secure Enclave of the Apple Watch then discards the unlock secret (6) by deleting the unlock secret and thus virtually "throwing away" the key for opening the controlled object. |



Figure 1 Setting up Auto Unlock on the Apple Watch with iPhone

"A complete unlock sequence can be broken down in two phases. First, the device being unlocked (the "target") generates a cryptographic unlock secret and sends it to the device performing the unlock (the "initiator"). Later, the initiator performs the unlock using the previously generated secret.
To arm auto unlock, the devices connect to each other using a BLE connection. Then a 32-byte unlock secret randomly generated by the target device is sent to the initiator over the STS tunnel. During the next biometric or passcode unlock, the target device wraps its passcode-derived key (PDK) with the unlock secret and discards the unlock secret from its memory." (emphasis added)
(Ex. A, Apple Platform Security,at. 75.)

In the present case, however, the subsequent unlocking process is the only decisive factor:

Figure 2 shows the unlocking process in detail: After successful authentication via Face ID / Touch ID on the iPhone (as well as the additional steps of distance measurement via WiFi and checking any security policies (3)), the iPhone's Secure Enclave sends the unlock secret to the Apple Watch's Secure Enclave via Bluetooth Low Energy (1) in an additionally secured channel (4), i.e., the STS tunnel.

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | Using the received unlock secret, the Secure Enclave of the Apple Watch can now unlock the controlled object, i.e., decrypt the Unlock Record, and use the PDK thus decrypted to unlock the Apple Watch (8).<br><br>The PDK is then re-encrypted with a new unlock secret for another unlock operation (5), this new unlock secret is sent to the iPhone (6)(7), and the new unlock secret is then discarded again (8).<br><br><br><br>Figure 2 Unlocking the Watch using the connected iPhone.<br><br>"To perform the unlock, the devices initiate a new BLE connection and then use peer-to-peer Wi-Fi to securely approximate the distance between each other. If the devices are within the specified range and the required security policies are met, the initiator sends its unlock secret to the target through the STS tunnel. The target then generates a new 32-byte unlock secret and returns it to the initiator. If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked and the PDK is rewrapped with a new unlock secret. Finally, the new unlock secret and PDK are then discarded from the target's memory." |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security , at 75) |
| 11e. providing conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities are configured to provide conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.***<br><br>More specifically, the means for providing conditional access are contained in the Secure Enclave 109 of the Apple Watch or connected to it as database 115 via an I2C bus. To decrypt the encrypted unlock secret received via the STS tunnel, the Secure Enclave accesses database 115, i.e. the Secure Nonvolatile Storage, to decrypt the unlock secret using the ephemeral session key stored there for the STS tunnel.<br><br>To this end, it literally states:<br>"For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>•    An Apple Watch can be unlocked by an iPhone.<br>•    …<br>•    ….<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain (with the exception of Mac computers without a Secure Enclave, which terminate the STS tunnel in the kernel). "<br>(Ex. A, Apple Platform Security, at 75.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| |  The Secure Enclave components.<br><br>The Secure Enclave uses the unlocking secret previously received from the iPhone to "unlock" the controlled item, namely to decrypt the Unlock Record of the Apple Watch. Depending on the receipt of the unlock secret, the Secure Enclave uses the SEP to decrypt the unlock record and thus grants access to the PDK. |

102

| Claim 11 | Accused Instrumentalities |
|----------|---------------------------|
| | "For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>•  An Apple Watch can be unlocked by an iPhone.<br>•  ….<br>•  ….<br>(Ex. A, Apple Platform Security, at 75.)<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain ..." (emphasis added)<br><br>To decrypt the unlock record using the unlock secret, the Secure Enclave has a dedicated Secure Enclave Processor that provides the necessary computing power:<br>"Secure Enclave Processor<br>The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 10.)<br><br>Depending on the receipt of the unlock secret, the Secure Enclave accesses the Controlled Item, i.e. the Unlock Record of the Apple Watch, using the SEP in order to unlock it.<br><br>"If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked ..."<br>(*Id.*, at 75.).<br><br>"[...] the keys [are] wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave. When a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device. " |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | (*Id*. at 24.)<br><br>"The Secure Enclave manages the user keybag and can be queried regarding a device's lock state. It reports that the device is unlocked only if all the class keys in the user keybag are accessible and have been unwrapped successfully. "<br>(*Id*. at 87.) |

| Claim 12 | Accused Instrumentalities |
|---|---|
| 12.  The method according to claim 11, wherein populating the database of biometric signatures further comprises enrolling a biometric signature into the database of biometric signatures, and wherein enrolling the biometric signature into the database comprises: | *The Accused Instrumentalities are configured to enroll a biometric signature into the database of biometric signatures as set forth in elements 12a and 12b below.* |
| 12a. receiving a biometric signal; and | *The Accused Instrumentalities are configured to receive a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.) |

| Claim 12 | Accused Instrumentalities |
|---|---|
| | "Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." (*Id.*) <br><br> "When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." (*Id.*) <br><br><br> The biometric sensor for Touch ID is located below the home button: <br><br> "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id) <br><br> |

| **Claim 12** | **Accused Instrumentalities** |
|---|---|
| | Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system"**) with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. |

| Claim 12 | Accused Instrumentalities |
|----------|---------------------------|
|          | "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br> |

| Claim 12 | Accused Instrumentalities |
|---|---|
| | (https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 12b. enrolling the biometric signal as an administrator signature in response to the database of biometric signatures being empty. | ***The Accused instrumentalities are configured to enroll the biometric signal as an administrator signature in response to the database of biometric signatures being empty.***<br><br>More specifically, upon information and belief, the iPhone allows the users to enroll their biometric signature as an administrator when the user is setting up their first iOS device. The biometric signature enrolled upon the initial set up of the iOS device will be required to add additional fingerprints or faces on the device. |

| Claim 12 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://support.apple.com/en-us/HT202033) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14. A non-transitory computer readable storage medium storing a computer program comprising instructions, which when executed by processors causes the processors to: | *The Accused Instrumentalities are non-transitory computer readable storage medium storing a computer program comprising instructions as set forth below.* |
| 14a. receive a series of entries of a biometric signal; | *The Accused Instrumentalities are configured to receive a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>The biometric sensor for Touch ID is located below the home button: |

110

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " (Ex. C, iOS Security white paper, at 8.) **Face ID** The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system"**) with an image sensor. "With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. " (Ex. A, Apple Platform Security, at 20.) To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.) The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics: |

112

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | (https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 14b. determine at least one of a number of said entries and a duration of each of said entries; | *Upon information and belief, the Accused Instrumentalities are configured determine at least one of a number of said entries and a duration of each of said entries.* <br><br> More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID. |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data.<br><br>(https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click.)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around." (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |
| 14c. map said series into an instruction; | *The Accused Instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data"). |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | "The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (Ex. A, Apple Platform Security, at 19.) <br><br>To carry out this instruction, the Secure Enclave has its own processor: "The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10.) <br><br>**Touch ID** <br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage. <br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (*Id.*, at 19.) <br><br>**Face ID** <br> The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage. <br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.) |

115

| Claim 14 | Accused Instrumentalities |
|---|---|
| | "Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•    The mathematical representations of a user's face calculated during enrollment<br>•    …"<br>(*Id.*, at 23.) |
| 14d. populate a database of biometric signatures according to the instruction; | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•    …<br>•    …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*) |

116

| Claim 14 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id.*, at 23.) |
| 14e. receive the biometric signal; | ***The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>The biometric sensor for Touch ID is located below the home button: |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id) <br><br> <br><br> Biometric sensor 121 <br><br> "Where is the Touch ID sensor located? <br><br> The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button. <br><br> (https://support.apple.com/en-us/HT201371) <br><br> The image sensor captures an 88-by-88-pixel, 500 PPI raster scan: <br><br> "The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal |

118

| Claim 14 | Accused Instrumentalities |
|---|---|
| | ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " (Ex. C, iOS Security white paper, at 8.) <br><br> **Face ID** <br><br> The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor. <br><br> "With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. " (Ex. A, Apple Platform Security, at 20.) <br><br> To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.) |

119

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 14f. match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id*., at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.*, at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." |

122

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (*Id.*, at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id.*, at 85.)<br><br>"**Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id.*, at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such |

123

| Claim 14 | Accused Instrumentalities |
|---|---|
| | as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

124

| Claim 14 | Accused Instrumentalities |
|---|---|
| | ## User Keybags<br>### Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 14g. emit a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities include means for emitting a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, The iPhone then emits a security access signal via its Bluetooth Low Energy (BLE) interface to transmit information, the transmission of the information being dependent on said availability attribute. This information is the unlock secret ("unlock secret"), which is emitted in dependence on the availability attribute indicating that an unlock ("unlock") of the Bluetooth paired |

125

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Apple Watch is to occur. The information, i.e. the unlock secret, is emitted as a secure access signal, namely via the Bluetooth Low Energy connection with the additional security of an STS tunnel.<br><br>To this end, it literally states:<br>"For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>•     An Apple Watch can be unlocked by an iPhone.<br>•     …<br>•     ….<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain (with the exception of Mac computers without a Secure Enclave, which terminate the STS tunnel in the kernel). "<br>(Ex. A, Apple Platform Security, at 75.)<br><br>This is explained in more detail below with diagrams prepared by the applicant using Apple documentation in context:<br><br>The unlocking process of the Apple Watch using Touch ID / Face ID of the iPhone connected via Bluetooth Low Energy can be divided into two phases, the setup and usage phase.<br><br>Figure 1 below shows the setup phase: During the initial setup of the unlock function (Ex. A, Apple Platform Security, at 75.), the secure enclave of the Apple Watch (the "target") sends a cryptographic unlock secret (1) via Bluetooth Low Energy (BLE) (2) and an additionally secured channel (3), i.e., the STS tunnel, to the secure enclave of the iPhone (the "initiator"). This stores the unlock secret (4). After a one-time, initial, manual unlocking of the Apple Watch by means of PIN (5) ("passcode"), the Secure Enclave of the Apple Watch encrypts the passcode-derived key (PDK), derived from the PIN and other local attributes, which is required to unlock the Apple Watch, with the unlock secret (6) and |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | thus receives the controlled object, i.e., the unlock record as the PDK symmetrically encrypted ("wrapped") with the unlock secret. The Secure Enclave of the Apple Watch then discards the unlock secret (6) by deleting the unlock secret and thus virtually "throwing away" the key for opening the controlled object.<br><br><br><br>Figure 1 Setting up Auto Unlock on the Apple Watch with iPhone<br><br>"A complete unlock sequence can be broken down in two phases. First, the device being unlocked (the "target") generates a cryptographic unlock secret and sends it to the device performing the unlock (the "initiator"). Later, the initiator performs the unlock using the previously generated secret. To arm auto unlock, the devices connect to each other using a BLE connection. Then a 32-byte unlock secret randomly generated by the target device is sent to the initiator over the STS tunnel. During the next biometric or passcode unlock, the target device wraps its passcode-derived key (PDK) with the unlock secret and discards the unlock secret from its memory." (emphasis added)<br>(Ex. A, Apple Platform Security, at. 75.)<br><br>In the present case, however, the subsequent unlocking process is the only decisive factor: |

127

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Figure 2 shows the unlocking process in detail: After successful authentication via Face ID / Touch ID on the iPhone (as well as the additional steps of distance measurement via WiFi and checking any security policies (3)), the iPhone's Secure Enclave sends the unlock secret to the Apple Watch's Secure Enclave via Bluetooth Low Energy (1) in an additionally secured channel (4), i.e., the STS tunnel.<br><br>Using the received unlock secret, the Secure Enclave of the Apple Watch can now unlock the controlled object, i.e., decrypt the Unlock Record, and use the PDK thus decrypted to unlock the Apple Watch (8).<br><br>The PDK is then re-encrypted with a new unlock secret for another unlock operation (5), this new unlock secret is sent to the iPhone (6)(7), and the new unlock secret is then discarded again (8).<br><br><br><br>Figure 2 Unlocking the Watch using the connected iPhone. |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | "To perform the unlock, the devices initiate a new BLE connection and then use peer-to-peer Wi-Fi to securely approximate the distance between each other. If the devices are within the specified range and the required security policies are met, the initiator sends its unlock secret to the target through the STS tunnel. The target then generates a new 32-byte unlock secret and returns it to the initiator. If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked and the PDK is rewrapped with a new unlock secret. Finally, the new unlock secret and PDK are then discarded from the target's memory."<br>(Ex. A, Apple Platform Security , at 75) |
| 14h. provide conditional access to a controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused instrumentalities are configured to provide conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the means for providing conditional access are contained in the Secure Enclave 109 of the Apple Watch or connected to it as database 115 via an I2C bus. To decrypt the encrypted unlock secret received via the STS tunnel, the Secure Enclave accesses database 115, i.e. the Secure Nonvolatile Storage, to decrypt the unlock secret using the ephemeral session key stored there for the STS tunnel.<br><br>To this end, it literally states:<br>"For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>•        An Apple Watch can be unlocked by an iPhone.<br>•        …<br>•        ….<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain (with the exception of Mac computers without a Secure Enclave, which terminate the STS tunnel in the kernel). " |

129

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Securit, at 75.)<br><br><br><br>The Secure Enclave uses the unlocking secret previously received from the iPhone to "unlock" the controlled item, namely to decrypt the Unlock Record of the Apple Watch. Depending on the receipt |

130

| Claim 14 | Accused Instrumentalities |
|----------|---------------------------|
|  | of the unlock secret, the Secure Enclave uses the SEP to decrypt the unlock record and thus grants access to the PDK.<br><br>"For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>•     An Apple Watch can be unlocked by an iPhone.<br>•     ….<br>•     ….<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain ..." (emphasis added)<br>(Ex. A, Apple Platform Security, at 75.)<br><br>To decrypt the unlock record using the unlock secret, the Secure Enclave has a dedicated Secure Enclave Processor that provides the necessary computing power:<br>"Secure Enclave Processor<br>The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>Depending on the receipt of the unlock secret, the Secure Enclave accesses the Controlled Item, i.e. the Unlock Record of the Apple Watch, using the SEP in order to unlock it.<br><br>"If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked ..."<br>(*Id.*, at 75.).<br><br>"[...] the keys [are] wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave. When a user attempts to unlock the device or account, if the device detects a |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device. "<br>(*Id*. at 24.)<br><br>"The Secure Enclave manages the user keybag and can be queried regarding a device's lock state. It reports that the device is unlocked only if all the class keys in the user keybag are accessible and have been unwrapped successfully. "<br>(*Id*. at 87.)<br><br>According to Apple's 9/9/2014 press release (Apple Unveils Apple Watch-Apple's Most Personal Device Ever - Apple; https://www.apple.com/newsroom/2014/09/09Apple-Unveils-Apple-Watch-Apples-Most-Personal-Device-Ever/), the Apple Watch is a computing device:<br><br>"Apple custom-designed its own S1 SiP (System in Package) to miniaturize an entire computer architecture onto a single chip." (emphasis added)<br><br>Further, the controlled item ("controlled item") is an electronic lock of the Apple Watch, namely an encrypted unlock record of the Apple Watch.<br><br>If the initiator of the unlocking process, in this case the iPhone, sends a security access signal, namely an unlock secret, via the Bluetooth connection to the target device to be unlocked, in this case the Apple Watch, the unlock data record is decrypted using the unlock secret, so that the Apple Watch is unlocked as a result.<br><br>"If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked ..."<br>(Ex. A, Apple Platform Security, at 75.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15. A system for providing secure access to a controlled item, the system comprising: | *The Accused Instrumentalities are non-transitory computer readable storage medium storing a computer program comprising instructions as set forth below.* |
| 15a. a memory comprising a database of biometric signatures; | *The Accused Instrumentalities include a memory comprising a database of biometric signatures.*<br><br>The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br><br>• Passcode change<br>• Enabling or disabling Touch ID or Face ID<br>• Adding or removing a Touch ID fingerprint or Face ID face<br>• Touch ID or Face ID reset<br>• Adding or removing an Apple Pay card<br>• Erase All Content and Settings<br><br>*Apple Platform Security (February 2021) at 15.* |
| 15b. a transmitter sub-system comprising:and a duration of each of said entries; | *As set forth in elements 15b1, 15b2, and 15b3 below, the Accused Instrumentalities include a transmitter subsystem* |
| 15b1. a biometric sensor capable of receiving a biometric signal; | *The Accused Instrumentalities include a memory comprising a database of biometric signatures.*<br><br>More specifically, the iPhone allows multiple biometric signatures to be entered into a database on the iPhone:<br><br>**Touch ID** |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | The iPhone allows the registration of multiple fingerprints:<br><br><br><br>Fig. from https://support.apple.com/en-us/HT201371 under Manage Touch ID Settings. In the second bullet, it literally says:<br><br>"Register up to five fingerprints."<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (https://support.apple.com/en-us/HT204587)<br><br>**Face ID**<br><br>The iPhone allows the registration of multiple faces:<br><br><br><br>To register a face, the iPhone takes a series of pictures of the user in different poses while circling his head. This is revealed in detail in https://support.apple.com/en-us/HT208109 in the second section "Configure Face ID", there also the figure shown above.<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below (from How To Add A |

135

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | Second Face To Face ID - Macworld UK; https://www.macworld.co.uk/how-to/second-face-id-3803421/), a second face is registered by the iPhone in the same way as the first face.<br><br>"Set up Face ID or add another face.<br><br>• Select "Settings" > "Face ID & Code" > "Configure alternate appearance" if you want to configure another face to be recognized by Face ID."<br><br>(https://support.apple.com/de-de/guide/iphone/iph6d162927a/ios)<br><br> |

136

| Claim 15 | Accused Instrumentalities |
|----------|---------------------------|
| | The page How To Add A Second Face To Face ID - Macworld UK (https://www.macworld.co.uk/how-to/second-face-id-3803421/) literally states:<br><br>"Face ID is a fast and secure way to unlock your iPhone or iPad Pro, but you may not know that you can actually set up more than one face to use the feature.<br><br>This second face could belong to a loved one, enabling your partner or child to access your phone without requiring your smiling mug to unlock it. "<br><br>To store the biometric signatures ("template data") from the received biometric signals, the iPhone has a System on Chip (SOC) called a Secure Enclave. A Secure Enclave Processor provides the Secure Enclave with computing power:<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (*Id.*, at 7.)<br><br>"The Secure Enclave is a dedicated secure subsystem integrated into Apple systems on chip (SoCs)." (*Id.*, at 9.)<br><br>The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and **stores** the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>The Secure Enclave has access to a memory assigned to it and accessible only to it:<br><br>**Secure nonvolatile storage**<br>"The Secure Enclave is equipped with a dedicated secure nonvolatile storage device.<br>The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave." |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | (*Id.*, at 15.) <br><br> This memory serves as a database for storing the biometric signatures: <br><br> "The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following: <br><br> •    … <br> •    Adding or removing a Touch ID fingerprint or Face ID face". <br><br> (*Id.*, at 16.) <br><br> This database is shown in the figure from Apple Platform Secutiry reproduced below: |

138

| Claim 15 | Accused Instrumentalities |
|---|---|
|  |  The Secure Enclave components.  Database 105  (Ex. A, Apple Platform Security, at 9.) |
| 15b2. a transmitter sub-system controller capable of matching the biometric signal against members of the database of biometric signatures to thereby | *The Accused Instrumentalities include a transmitter sub-system controller capable of matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.*  More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database. |

| Claim 15 | Accused Instrumentalities |
|---|---|
| output an accessibility attribute; and | "The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587) |

| <u>Claim 15</u> | <u>Accused Instrumentalities</u> |
|---|---|
|  | "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*)<br><br>"Facial matching security<br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.*, at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id.*, at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id.*, at 85.)<br><br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**" |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (*Id.*, at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

143

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 15b3. a transmitter capable of emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities include means for emitting a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, The iPhone then emits a security access signal via its Bluetooth Low Energy (BLE) interface to transmit information, the transmission of the information being dependent on said availability attribute. This information is the unlock secret ("unlock secret"), which is emitted in dependence on the availability attribute indicating that an unlock ("unlock") of the Bluetooth paired Apple Watch is to occur. The information, i.e. the unlock secret, is emitted as a secure access signal, namely via the Bluetooth Low Energy connection with the additional security of an STS tunnel. |

144

| Claim 15 | Accused Instrumentalities |
|---|---|
| | To this end, it literally states:<br>"For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>•     An Apple Watch can be unlocked by an iPhone.<br>•     …<br>•     ….<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain (with the exception of Mac computers without a Secure Enclave, which terminate the STS tunnel in the kernel). "<br>(Ex. A, Apple Platform Security, at 75.)<br><br>This is explained in more detail below with diagrams prepared by the applicant using Apple documentation in context:<br><br>The unlocking process of the Apple Watch using Touch ID / Face ID of the iPhone connected via Bluetooth Low Energy can be divided into two phases, the setup and usage phase.<br><br>Figure 1 below shows the setup phase: During the initial setup of the unlock function (Ex. A, Apple Platform Security, at 75.), the secure enclave of the Apple Watch (the "target") sends a cryptographic unlock secret (1) via Bluetooth Low Energy (BLE) (2) and an additionally secured channel (3), i.e., the STS tunnel, to the secure enclave of the iPhone (the "initiator"). This stores the unlock secret (4). After a one-time, initial, manual unlocking of the Apple Watch by means of PIN (5) ("passcode"), the Secure Enclave of the Apple Watch encrypts the passcode-derived key (PDK), derived from the PIN and other local attributes, which is required to unlock the Apple Watch, with the unlock secret (6) and thus receives the controlled object, i.e., the unlock record as the PDK symmetrically encrypted ("wrapped") with the unlock secret. The Secure Enclave of the Apple Watch then discards the unlock |

145

| Claim 15 | Accused Instrumentalities |
|---|---|
| | secret (6) by deleting the unlock secret and thus virtually "throwing away" the key for opening the controlled object.<br><br><br><br>Figure 1 Setting up Auto Unlock on the Apple Watch with iPhone<br><br>"A complete unlock sequence can be broken down in two phases. First, the device being unlocked (the "target") generates a cryptographic unlock secret and sends it to the device performing the unlock (the "initiator"). Later, the initiator performs the unlock using the previously generated secret.<br>To arm auto unlock, the devices connect to each other using a BLE connection. Then a 32-byte unlock secret randomly generated by the target device is sent to the initiator over the STS tunnel. During the next biometric or passcode unlock, the target device wraps its passcode-derived key (PDK) with the unlock secret and discards the unlock secret from its memory." (emphasis added)<br>(Ex. A, Apple Platform Security, at. 75.)<br><br>In the present case, however, the subsequent unlocking process is the only decisive factor: |

146

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Figure 2 shows the unlocking process in detail: After successful authentication via Face ID / Touch ID on the iPhone (as well as the additional steps of distance measurement via WiFi and checking any security policies (3)), the iPhone's Secure Enclave sends the unlock secret to the Apple Watch's Secure Enclave via Bluetooth Low Energy (1) in an additionally secured channel (4), i.e., the STS tunnel.<br><br>Using the received unlock secret, the Secure Enclave of the Apple Watch can now unlock the controlled object, i.e., decrypt the Unlock Record, and use the PDK thus decrypted to unlock the Apple Watch (8).<br><br>The PDK is then re-encrypted with a new unlock secret for another unlock operation (5), this new unlock secret is sent to the iPhone (6)(7), and the new unlock secret is then discarded again (8).<br><br><br><br>Figure 2 Unlocking the Watch using the connected iPhone.<br><br>"To perform the unlock, the devices initiate a new BLE connection and then use peer-to-peer Wi-Fi to securely approximate the distance between each other. If the devices are within the specified range |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | and the required security policies are met, the initiator sends its unlock secret to the target through the STS tunnel. The target then generates a new 32-byte unlock secret and returns it to the initiator. If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked and the PDK is rewrapped with a new unlock secret. Finally, the new unlock secret and PDK are then discarded from the target's memory." (Ex. A, Apple Platform Security , at 75) |
| 15c. a receiver sub-system comprising: | *As set forth in elements 15c1 and 15c2 below, the Accused Instrumentalities include a receiver sub-system.* |
| 15c1. a receiver sub-system controller capable of: receiving the transmitted secure access signal; and | *The Accused Instrumentalities include a receiver sub-system controller capable of: receiving the transmitted secure access signal.*<br><br>More specifically, the Bluetooth Low Energy (BLE) controller of the Apple Watch's Bluetooth Low Energy (BLE) interface receives the unlock secret from the iPhone via Bluetooth:<br><br>"To perform the unlock, the devices initiate a new BLE connection..., the initiator sends its unlock secret to the target through the STS tunnel. " (Ex. A, Apple Platform Security, at 75.)<br><br>The figures below refer to steps 6 and 7 of a disassembly of the Apple Watch 6, compare Apple Watch Series 6 Teardown - iFixit https://de.ifixit.com/Teardown/Apple+Watch+Series+6+Teardown/136694. The figure for step 7 is an X-ray photograph of the back of the view shown in Figure 6. The chip outlined in yellow there probably carries the Apple Watch's Bluetooth Low Energy (BLE) controller in an SoC. |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | 118<br><br>Step 6 |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>Step 7<br><br>A session key for decrypting received Bluetooth signals, i.e. also for decrypting the security access signal, is stored in the Bluetooth Low Energy (BLE) controller of the Apple Watch. This encryption secures data transmission via Bluetooth: |

150

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <table><tr><td>Support</td><td>Bluetooth Classic</td><td>Bluetooth Low Energy</td></tr><tr><td>Pairing</td><td>P-256 elliptic curve</td><td>FIPS-approved algorithms (AES-CMAC and P-256 elliptic curve)</td></tr><tr><td>Bonding</td><td>Pairing information stored in a secure location in iOS, iPadOS, mac OS, tvOS, and watchOS devices</td><td>Pairing information stored in a secure location in iOS, iPad OS, macOS, tvOS, and watchOS devices</td></tr><tr><td>Authentication</td><td>FIPS-approved algorithms (HMAC-SHA256 and AES-CTR)</td><td>FIPS-approved algorithms</td></tr><tr><td>Encryption</td><td>AES-CCM cryptography, performed in the Controller</td><td>AES-CCM cryptography, performed in the Controller</td></tr></table><br><br>(Ex. A, Apple Platform Security, at 179.)<br><br>"The sessionKey shall be used as the key for the encryption engine for all encrypted packets". (https://www.bluetooth.com/specifications/specs/core-specification/) |
| 15c2. providing conditional access to the controlled item dependent upon said information; | ***The Accused Instrumentalities include means for providing conditional access to the controlled item dependent upon said information.***<br><br>More specifically, the means for providing conditional access are contained in the Secure Enclave 109 of the Apple Watch or connected to it as database 115 via an I2C bus. To decrypt the encrypted unlock secret received via the STS tunnel, the Secure Enclave accesses database 115, i.e. the Secure Nonvolatile Storage, to decrypt the unlock secret using the ephemeral session key stored there for the STS tunnel.<br><br>To this end, it literally states:<br>"For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>•      An Apple Watch can be unlocked by an iPhone. |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | • … <br> • …. <br><br> All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain (with the exception of Mac computers without a Secure Enclave, which terminate the STS tunnel in the kernel). " <br> (Ex. A, Apple Platform Security, at 75.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>Database 115<br><br>The Secure Enclave uses the unlocking secret previously received from the iPhone to "unlock" the controlled item, namely to decrypt the Unlock Record of the Apple Watch. Depending on the receipt of the unlock secret, the Secure Enclave uses the SEP to decrypt the unlock record and thus grants access to the PDK. |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | "For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>•      An Apple Watch can be unlocked by an iPhone.<br>•      ….<br>•      ….<br>(Ex. A, Apple Platform Security, at 75.)<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain ..." (emphasis added)<br><br>To decrypt the unlock record using the unlock secret, the Secure Enclave has a dedicated Secure Enclave Processor that provides the necessary computing power:<br>"Secure Enclave Processor<br>The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 10.)<br><br>Depending on the receipt of the unlock secret, the Secure Enclave accesses the Controlled Item, i.e. the Unlock Record of the Apple Watch, using the SEP in order to unlock it.<br><br>"If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked ..."<br>(*Id.*, at 75.).<br><br>"[...] the keys [are] wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave. When a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device. " |

154

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | (*Id.* at 24.)<br><br>"The Secure Enclave manages the user keybag and can be queried regarding a device's lock state. It reports that the device is unlocked only if all the class keys in the user keybag are accessible and have been unwrapped successfully. "<br>(*Id.* at 87.) |
| 15d. wherein the transmitter sub-system controller is further capable of: | *The Accused Instrumentalities include a transmitter sub-system controller that is configured to be used as set forth in elements 15d1, 15d2, and 15d3 below.* |
| 15d1. receiving a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at. 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*) |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371<br>literally described as follows:<br><br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a <u>code</u> for your device,* then follow these steps:<br>    13. Make sure the Touch ID sensor and your finger are clean and dry.<br>    14. Tap Settings > Touch ID & Code, and then enter your code.<br>    15. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor. |

| Claim 15 | Accused Instrumentalities |
|----------|---------------------------|
|          | 16. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br>**Place Your Finger**<br>Lift and rest your finger on the Home button repeatedly.<br><br>17. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>18. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID** |

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation"). |
| | "After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.) |
| | Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly. |
| | Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows: |
| | Configure Face ID |
| | Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything.... |
| | Follow the steps below to configure Face ID: |
| | 1.      Tap Settings > Face ID & Code. Enter your code when prompted. |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | 2.      Tap on "Configure Face ID".<br><br>3.      Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.      Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.      After performing the first Face ID scan, tap "Next".<br><br>6.      Again, slowly describe a circle with your head until it is completed.<br><br>7.      Tap "Done."<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

160

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.     Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.     Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.     The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

161

| Claim 15 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15d2. mapping said series into an instruction; and | *The Accused Instrumentalities **include** a transmitter sub-system configured to **map said series into an instruction.*** <br><br> More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data"). <br><br> "The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (emphasis added) <br> (Ex. A, Apple Platform Security, at 19.) <br><br> To carry out this instruction, the Secure Enclave has its own processor: <br> "The Secure Enclave Processor provides the main computing power for the Secure Enclave." <br> (*Id.*, at 10.) <br><br> **Touch ID** <br><br> The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage. <br><br> "The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (emphasis added) <br> (*Id.*, at 19.) <br><br> **Face ID** |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20.)<br>:<br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•    The mathematical representations of a user's face calculated during enrollment<br>•    …"<br>(*Id.*, at 23.) |
| 15d3. populating the data base according to the instruction, | *The Accused Instrumentalities **include a transmitter sub-system configured to populate the data base according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•    …<br>•    …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.) <br><br> **Touch ID** <br><br> "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*, at 19.) <br><br> **Face ID** <br><br> The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation: <br> • The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities include a transmitter sub-system configured to populate the data base according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*** <br><br> More specifically, According to Apple's 9/9/2014 press release (Apple Unveils Apple Watch-Apple's Most Personal Device Ever - Apple; https://www.apple.com/newsroom/2014/09/09Apple-Unveils-Apple-Watch-Apples-Most-Personal-Device-Ever/), the Apple Watch is a computing device: <br><br> "Apple custom-designed its own S1 SiP (System in Package) to miniaturize an entire computer architecture onto a single chip." (emphasis added) <br><br> Further, the controlled item ("controlled item") is an electronic lock of the Apple Watch, namely an encrypted unlock record of the Apple Watch. |

167

| __Claim 15__ | __Accused Instrumentalities__ |
|---|---|
|  | If the initiator of the unlocking process, in this case the iPhone, sends a security access signal, namely an unlock secret, via the Bluetooth connection to the target device to be unlocked, in this case the Apple Watch, the unlock data record is decrypted using the unlock secret, so that the Apple Watch is unlocked as a result.<br><br>"If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked ..."<br>(Ex. A, Apple Platform Security, at 75.) |

168

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16.  A transmitter sub-system for operating in a system for providing secure access to a controlled item, wherein the transmitter sub-system comprises: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities include a transmitter sub-system for operating in a system for providing secure access to a controlled item in accordance with this claim.* |
| 16a. a biometric sensor capable of receiving a biometric signal; | *The Accused Instrumentalities include a biometric sensor for receiving a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id*.)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id*.)<br><br><br>The biometric sensor for Touch ID is located below the home button: |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. ”<br>(Ex. C, iOS Security white paper, at 8.)<br><br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system"**) with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. ”<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 16b. a controller capable of matching the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute; and | ***The Accused Instrumentalities include means for matching the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" |

| Claim 16 | Accused Instrumentalities |
|----------|---------------------------|
|          | (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.*, at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: |

174

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." <br> (*Id.*, at 19.) <br><br> "Uses for Touch ID and Face ID <br><br> **Unlocking a device or user account** <br><br> [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...]. <br><br> With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device." <br><br> (*Id.*, at 24.) <br><br><br> "The class key is protected with the hardware UID and, for some classes, the user's passcode." <br> (*Id.*, at 85.) <br><br><br> **"Complete Protection** <br><br> *(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**" <br><br> (*Id.*, at 86.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): <br><br> <br><br> (Ex. B, Behind the Scenes with iOS Security, at 34.) <br><br> The class keys are encrypted with a master key: |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | ## User Keybags<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 16c. a transmitter capable of emitting a secure access signal conveying said information dependent upon said accessibility attribute; | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, The iPhone then emits a security access signal via its Bluetooth Low Energy (BLE) interface to transmit information, the transmission of the information being dependent on said availability attribute. This information is the unlock secret ("unlock secret"), which is emitted in dependence on the availability attribute indicating that an unlock ("unlock") of the Bluetooth paired Apple Watch is to occur. The information, i.e. the unlock secret, is emitted as a secure access signal, namely via the Bluetooth Low Energy connection with the additional security of an STS tunnel. |

177

| Claim 16 | Accused Instrumentalities |
|---|---|
| | To this end, it literally states:<br>"For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>• An Apple Watch can be unlocked by an iPhone.<br>• …<br>• ….<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain (with the exception of Mac computers without a Secure Enclave, which terminate the STS tunnel in the kernel). "<br>(Ex. A, Apple Platform Security, at 75.)<br><br>This is explained in more detail below with diagrams prepared by the applicant using Apple documentation in context:<br><br>The unlocking process of the Apple Watch using Touch ID / Face ID of the iPhone connected via Bluetooth Low Energy can be divided into two phases, the setup and usage phase.<br><br>Figure 1 below shows the setup phase: During the initial setup of the unlock function (Ex. A, Apple Platform Security, at 75.), the secure enclave of the Apple Watch (the "target") sends a cryptographic unlock secret (1) via Bluetooth Low Energy (BLE) (2) and an additionally secured channel (3), i.e., the STS tunnel, to the secure enclave of the iPhone (the "initiator"). This stores the unlock secret (4). After a one-time, initial, manual unlocking of the Apple Watch by means of PIN (5) ("passcode"), the Secure Enclave of the Apple Watch encrypts the passcode-derived key (PDK), derived from the PIN and other local attributes, which is required to unlock the Apple Watch, with the unlock secret (6) and thus receives the controlled object, i.e., the unlock record as the PDK symmetrically encrypted ("wrapped") with the unlock secret. The Secure Enclave of the Apple Watch then discards the unlock |

178

| Claim 16 | Accused Instrumentalities |
|---|---|
| | secret (6) by deleting the unlock secret and thus virtually "throwing away" the key for opening the controlled object.<br><br><br><br>Figure 1 Setting up Auto Unlock on the Apple Watch with iPhone<br><br>"A complete unlock sequence can be broken down in two phases. First, the device being unlocked (the "target") generates a cryptographic unlock secret and sends it to the device performing the unlock (the "initiator"). Later, the initiator performs the unlock using the previously generated secret.<br>To arm auto unlock, the devices connect to each other using a BLE connection. Then a 32-byte unlock secret randomly generated by the target device is sent to the initiator over the STS tunnel. During the next biometric or passcode unlock, the target device wraps its passcode-derived key (PDK) with the unlock secret and discards the unlock secret from its memory." (emphasis added)<br>(Ex. A, Apple Platform Security,at. 75.)<br><br>In the present case, however, the subsequent unlocking process is the only decisive factor: |

179

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | Figure 2 shows the unlocking process in detail: After successful authentication via Face ID / Touch ID on the iPhone (as well as the additional steps of distance measurement via WiFi and checking any security policies (3)), the iPhone's Secure Enclave sends the unlock secret to the Apple Watch's Secure Enclave via Bluetooth Low Energy (1) in an additionally secured channel (4), i.e., the STS tunnel.<br><br>Using the received unlock secret, the Secure Enclave of the Apple Watch can now unlock the controlled object, i.e., decrypt the Unlock Record, and use the PDK thus decrypted to unlock the Apple Watch (8).<br><br>The PDK is then re-encrypted with a new unlock secret for another unlock operation (5), this new unlock secret is sent to the iPhone (6)(7), and the new unlock secret is then discarded again (8).<br><br><br><br>Figure 2 Unlocking the Watch using the connected iPhone.<br><br>"To perform the unlock, the devices initiate a new BLE connection and then use peer-to-peer Wi-Fi to securely approximate the distance between each other. If the devices are within the specified range |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | and the required security policies are met, the initiator sends its unlock secret to the target through the STS tunnel. The target then generates a new 32-byte unlock secret and returns it to the initiator. If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked and the PDK is rewrapped with a new unlock secret. Finally, the new unlock secret and PDK are then discarded from the target's memory." (Ex. A, Apple Platform Security , at 75) |
| 16d. wherein the controller is further capable of: | *The Accused Instrumentalities include a controller that has capabilities as set forth in elements 16d1, 16d2, and 16d3 below.* |
| 16d1. receiving a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a controller that is configured to populating the database of biometric signatures by receiving a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave." (Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." (*Id*.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone.<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br>2. Tap Settings > Touch ID & Code, and then enter your code.<br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | 4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>(https://support.apple.com/en-us/HT201371)<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. |

183

| **Claim 16** | **Accused Instrumentalities** |
|---|---|
|  | **Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br><br>1.     Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.     Tap on "Configure Face ID".<br><br>3.     Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.     Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.     After performing the first Face ID scan, tap "Next". |

184

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | 6.    Again, slowly describe a circle with your head until it is completed.<br><br>7.    Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face.<br><br> |

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions  https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad.<br><br>**Set up Touch ID**<br><br>…<br><br>4.       Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger. |

186

| Claim 16 | Accused Instrumentalities |
|---|---|
| | 5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. 6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. (https://support.apple.com/en-us/HT201371) After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete: |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | <br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| **Claim 16** | **Accused Instrumentalities** |
|---|---|
| |  Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

189

| Claim 16 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |
| 16d2. mapping said series into an instruction; and | *The Accused Instrumentalities **include a controller capable of: mapping said series into an instruction.*** |

190

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (emphasis added)<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (emphasis added)<br>(*Id.*, at 19.)<br><br>**Face ID**<br>The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage. |

191

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " <br> (*Id.*, at 20.) <br><br> "Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation: <br> •    The mathematical representations of a user's face calculated during enrollment <br> •    …" <br> (*Id.*, at 23.) |
| 16d3. populating the database according to the instruction, | ***The Accused Instrumentalities include a controller capable of: populating the database according to the instruction.*** <br><br> More specifically, following the instruction, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage": <br><br> "The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following: <br> •    … <br> •    … <br> • Adding or removing a Touch ID fingerprint or Face ID face". <br> (Ex. A, Apple Platform Security, at 16.) <br> "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." <br> (*Id.*, at 19.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | **Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(Ex. A, Apple Platform Security, at 23.)<br><br>The Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked.<br><br>The iPhone is a computing device includes a non-transitory computer readable storage for storing an instructions for Touch ID and Face ID data.<br><br>"iPhone, a multipurpose handheld computing device combining mobile telephone, digital camera, music player, and personal computing technologies. After more than two years of development at Apple Inc., the device was first released in the United States in 2007."<br>(https://www.britannica.com/technology/iPhone)<br><br>The Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data"). |

193

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | "The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave **processes, encrypts, and stores** the corresponding Touch ID and Face ID template data." (emphasis added)<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused Instrumentalities include a controller capable of: populating the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, According to Apple's 9/9/2014 press release (Apple Unveils Apple Watch-Apple's Most Personal Device Ever - Apple; https://www.apple.com/newsroom/2014/09/09Apple-Unveils-Apple-Watch-Apples-Most-Personal-Device-Ever/), the Apple Watch is a computing device:<br><br>"Apple custom-designed its own S1 SiP (System in Package) to miniaturize an entire computer architecture onto a single chip." (emphasis added)<br><br>Further, the controlled item ("controlled item") is an electronic lock of the Apple Watch, namely an encrypted unlock record of the Apple Watch.<br><br>If the initiator of the unlocking process, in this case the iPhone, sends a security access signal, namely an unlock secret, via the Bluetooth connection to the target device to be unlocked, in this case the Apple Watch, the unlock data record is decrypted using the unlock secret, so that the Apple Watch is unlocked as a result.<br><br>"If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked ..."<br>(Ex. A, Apple Platform Security, at 75.) |

194

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17.  A method for providing secure access to a controlled item in a system comprising a database of biometric signatures, a transmitter sub-system comprising a biometric sensor capable of receiving a biometric signal, and a transmitter capable of emitting a secure access signal capable of granting access to the controlled item, and a receiver sub-system comprising a receiver sub-system controller capable of receiving the transmitted secure access signal, and providing conditional access to the controlled item dependent upon information in said secure access signal, the method comprising: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a method in accordance with this claim.* |
| 17a. populating the database of biometric signatures by: | *The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 17a1 to 17a4 below.* |
| 17a1. receiving a series of entries of the biometric signal; | *The Accused instrumentalities are configured to populate the database of biometric signatures by: receiving a series of entries of the biometric signal.* |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371<br>literally described as follows:<br><br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>    1.  Make sure the Touch ID sensor and your finger are clean and dry. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | 2. Tap Settings > Touch ID & Code, and then enter your code.<br><br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry |

197

| Claim 17 | Accused Instrumentalities |
|---|---|
| | is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br><br>Follow the steps below to configure Face ID:<br><br>1.      Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.      Tap on "Configure Face ID".<br><br>3.      Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.      Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.      After performing the first Face ID scan, tap "Next".<br><br>6.      Again, slowly describe a circle with your head until it is completed.<br><br>7.      Tap "Done."<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| **Claim 17** | **Accused Instrumentalities** |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

200

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.　　Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.　　Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.　　The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

202

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| Claim 17 | Accused Instrumentalities |
|----------|---------------------------|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17a2. determining at least one of the number of said entries and a duration of each said entry; | ***The Accused instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data.<br><br>(https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click.)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | (https://www.imore.com/how-set-face-id-iphone) |
| 17a3. mapping said series into an instruction; and | ***The Accused instrumentalities is configured to populate the database of biometric signatures by: mapping said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br><br>**Face ID** |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•       The mathematical representations of a user's face calculated during enrollment<br>•       …"<br>(*Id.*, at 23.) |
| 17a4. populating the database according to the instruction; | ***The Accused instrumentalities are configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•       …<br>•       …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |
| 17b. receiving the biometric signal; | *The Accused instrumentalities are configured to receive a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | (*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located? |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

211

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17c. matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id*., at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) |

212

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id*.)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id*., at 23.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). <br><br> This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: <br><br> "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." <br> (*Id.*, at 19.) <br><br><br> "Uses for Touch ID and Face ID <br><br> **Unlocking a device or user account** <br><br> [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...]. <br><br> With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device." <br><br> (*Id.*, at 24.) <br><br><br><br> "The class key is protected with the hardware UID and, for some classes, the user's passcode." <br> (*Id.*, at 85.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | **"Complete Protection** <br><br> *(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**" <br><br> (*Id.*, at 86.) <br><br> The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

216

| Claim 17 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 17d. emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities include means for emitting a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, The iPhone then emits a security access signal via its Bluetooth Low Energy (BLE) interface to transmit information, the transmission of the information being dependent on said availability attribute. This information is the unlock secret ("unlock secret"), which is emitted in dependence on the availability attribute indicating that an unlock ("unlock") of the Bluetooth paired Apple Watch is to occur. The information, i.e. the unlock secret, is emitted as a secure access signal, namely via the Bluetooth Low Energy connection with the additional security of an STS tunnel. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | To this end, it literally states:<br>"For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>•     An Apple Watch can be unlocked by an iPhone.<br>•     …<br>•     ….<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain (with the exception of Mac computers without a Secure Enclave, which terminate the STS tunnel in the kernel). "<br>(Ex. A, Apple Platform Security, at 75.)<br><br>This is explained in more detail below with diagrams prepared by the applicant using Apple documentation in context:<br><br>The unlocking process of the Apple Watch using Touch ID / Face ID of the iPhone connected via Bluetooth Low Energy can be divided into two phases, the setup and usage phase.<br><br>Figure 1 below shows the setup phase: During the initial setup of the unlock function (Ex. A, Apple Platform Security, at 75.), the secure enclave of the Apple Watch (the "target") sends a cryptographic unlock secret (1) via Bluetooth Low Energy (BLE) (2) and an additionally secured channel (3), i.e., the STS tunnel, to the secure enclave of the iPhone (the "initiator"). This stores the unlock secret (4). After a one-time, initial, manual unlocking of the Apple Watch by means of PIN (5) ("passcode"), the Secure Enclave of the Apple Watch encrypts the passcode-derived key (PDK), derived from the PIN and other local attributes, which is required to unlock the Apple Watch, with the unlock secret (6) and thus receives the controlled object, i.e., the unlock record as the PDK symmetrically encrypted ("wrapped") with the unlock secret. The Secure Enclave of the Apple Watch then discards the unlock |

218

| Claim 17 | Accused Instrumentalities |
|---|---|
| | secret (6) by deleting the unlock secret and thus virtually "throwing away" the key for opening the controlled object. <br><br>  <br><br> Figure 1 Setting up Auto Unlock on the Apple Watch with iPhone <br><br> "A complete unlock sequence can be broken down in two phases. First, the device being unlocked (the "target") generates a cryptographic unlock secret and sends it to the device performing the unlock (the "initiator"). Later, the initiator performs the unlock using the previously generated secret. To arm auto unlock, the devices connect to each other using a BLE connection. Then a 32-byte unlock secret randomly generated by the target device is sent to the initiator over the STS tunnel. During the next biometric or passcode unlock, the target device wraps its passcode-derived key (PDK) with the unlock secret and discards the unlock secret from its memory." (emphasis added) <br> (Ex. A, Apple Platform Security, at. 75.) <br><br> In the present case, however, the subsequent unlocking process is the only decisive factor: |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Figure 2 shows the unlocking process in detail: After successful authentication via Face ID / Touch ID on the iPhone (as well as the additional steps of distance measurement via WiFi and checking any security policies (3)), the iPhone's Secure Enclave sends the unlock secret to the Apple Watch's Secure Enclave via Bluetooth Low Energy (1) in an additionally secured channel (4), i.e., the STS tunnel.<br><br>Using the received unlock secret, the Secure Enclave of the Apple Watch can now unlock the controlled object, i.e., decrypt the Unlock Record, and use the PDK thus decrypted to unlock the Apple Watch (8).<br><br>The PDK is then re-encrypted with a new unlock secret for another unlock operation (5), this new unlock secret is sent to the iPhone (6)(7), and the new unlock secret is then discarded again (8).<br><br><br><br>Figure 2 Unlocking the Watch using the connected iPhone.<br><br>"To perform the unlock, the devices initiate a new BLE connection and then use peer-to-peer Wi-Fi to securely approximate the distance between each other. If the devices are within the specified range |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | and the required security policies are met, the initiator sends its unlock secret to the target through the STS tunnel. The target then generates a new 32-byte unlock secret and returns it to the initiator. If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked and the PDK is rewrapped with a new unlock secret. Finally, the new unlock secret and PDK are then discarded from the target's memory." (Ex. A, Apple Platform Security , at 75) |
| 17e. providing conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused instrumentalities are configured to provide conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*** |
| | More specifically, the means for providing conditional access are contained in the Secure Enclave 109 of the Apple Watch or connected to it as database 115 via an I2C bus. To decrypt the encrypted unlock secret received via the STS tunnel, the Secure Enclave accesses database 115, i.e. the Secure Nonvolatile Storage, to decrypt the unlock secret using the ephemeral session key stored there for the STS tunnel. |
| | To this end, it literally states: "For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses: |
| | • An Apple Watch can be unlocked by an iPhone. |
| | • … |
| | • …. |
| | All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain (with the exception of Mac computers without a Secure Enclave, which terminate the STS tunnel in the kernel). " (Ex. A, Apple Platform Securit, at 75.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| |  The Secure Enclave components. Database 115 <br><br> The Secure Enclave uses the unlocking secret previously received from the iPhone to "unlock" the controlled item, namely to decrypt the Unlock Record of the Apple Watch. Depending on the receipt of the unlock secret, the Secure Enclave uses the SEP to decrypt the unlock record and thus grants access to the PDK. |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | "For greater convenience when using multiple Apple devices, some devices can automatically unlock others in certain situations. Auto Unlock supports three uses:<br>• An Apple Watch can be unlocked by an iPhone.<br>• ….<br>• ….<br><br>All three use cases are built upon the same basic foundation: a mutually authenticated Station-to-Station (STS) protocol, with Long-Term Keys exchanged at time of feature enablement and unique ephemeral session keys negotiated for each request. Regardless of the underlying communication channel, the STS tunnel is negotiated directly between the Secure Enclaves in both devices, and all cryptographic material is kept within that secure domain ..." (emphasis added)<br>(Ex. A, Apple Platform Security, at 75.)<br><br>To decrypt the unlock record using the unlock secret, the Secure Enclave has a dedicated Secure Enclave Processor that provides the necessary computing power:<br>"Secure Enclave Processor<br>The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>Depending on the receipt of the unlock secret, the Secure Enclave accesses the Controlled Item, i.e. the Unlock Record of the Apple Watch, using the SEP in order to unlock it.<br><br>"If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked ..."<br>(*Id.*, at 75.).<br><br>"[...] the keys [are] wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave. When a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device. " |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | (*Id.* at 24.)<br><br>"The Secure Enclave manages the user keybag and can be queried regarding a device's lock state. It reports that the device is unlocked only if all the class keys in the user keybag are accessible and have been unwrapped successfully. "<br>(*Id.* at 87.)<br><br>According to Apple's 9/9/2014 press release (Apple Unveils Apple Watch-Apple's Most Personal Device Ever - Apple; https://www.apple.com/newsroom/2014/09/09Apple-Unveils-Apple-Watch-Apples-Most-Personal-Device-Ever/), the Apple Watch is a computing device:<br><br>"Apple custom-designed its own S1 SiP (System in Package) to miniaturize an entire computer architecture onto a single chip." (emphasis added)<br><br>Further, the controlled item ("controlled item") is an electronic lock of the Apple Watch, namely an encrypted unlock record of the Apple Watch.<br><br>If the initiator of the unlocking process, in this case the iPhone, sends a security access signal, namely an unlock secret, via the Bluetooth connection to the target device to be unlocked, in this case the Apple Watch, the unlock data record is decrypted using the unlock secret, so that the Apple Watch is unlocked as a result.<br><br>"If the current unlock secret sent by the initiator successfully decrypts the unlock record, the target device is unlocked ..."<br>(Ex. A, Apple Platform Security, at 75.) |

**Claim Chart for U.S. Patent No. 9,665,705 ("the '705 Patent")**

The Accused Instrumentalities include, but are not necessarily limited to, Apple M1 Macs compatible with Magic Keyboards, including the iMac, 13-inch MacBook Pro, MacBook Air, Mac and any Apple product or device that is substantially or reasonably similar to the functionality set forth below. The Accused Instrumentalities infringe the claims of the '705 Patent, as described below, either directly under 35 U.S.C. § 271(a), or indirectly under 35 U.S.C. §§ 271(b)–(c). The Accused Instrumentalities infringe the claims of the '705 Patent literally and, to the extent not literally, under the doctrine of equivalents.

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1. A system for providing secure access to a controlled item, the system comprising: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.***<br><br>More specifically, the Accused Instrumentalities are configured to grant access to the controlled item. The exemplary granting of access to the controlled item via Touch ID, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps.<br><br><br><br>https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel |

1

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         |  https://www.imore.com/how-use-touch-id-your-macbook-pro |

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  https://support.apple.com/en-nz/guide/safari/ibrw8e207504/mac |
| 1a. a memory comprising a database of biometric signatures; | ***The Accused Instrumentalities include a memory comprising a database of biometric signatures.***<br><br>More specifically, the Touch ID sensor in the Magic Keyboard with Touch ID must be securely paired to the Secure Enclave on the Mac before it can be used, and then the Secure Enclave performs the enrollment and matching operations and enforces security policies. During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid. Upon information and belief, Secure Nonvolatile Storage is a memory including various keys (e.g., cryptographic keys) and a database of |

3

| Claim 1 | Accused Instrumentalities |
|---|---|
| | biometric signatures. The Secure Nonvolatile Storage is connected to the Secure Enclave via a dedicated I2C bus, so that it can only be accessed by the Secure Enclave.<br><br>**Secure nonvolatile storage**<br>"The Secure Enclave is equipped with a dedicated secure nonvolatile storage device.<br>The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 15.)<br><br>This memory serves as a database for storing the biometric signatures:<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br><br>•    …<br>•    Adding or removing a Touch ID fingerprint or Face ID face".<br><br>(*Id.*, at 16.)<br><br>This database is shown in the figure from Apple Platform Secutiry reproduced below: |

4

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  The Secure Enclave components.<br><br>Database 105<br><br>(*Id.*, at 9.)<br><br>"The Touch ID sensor in the Magic Keyboard with Touch ID must be securely paired to the Secure Enclave on the Mac before it can be used, and then the Secure Enclave performs the enrollment and matching operations and enforces security policies in the same way it would for a built-in Touch ID sensor."<br>(https://support.apple.com/guide/security/magic-keyboard-with-touch-id-secf60513daa/web) |

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         | Touch ID: "[w]hile the fingerprint scan is being vectorized for analysis, the raster scan is temporarily stored in encrypted memory within the Secure Enclave and then it's discarded. The analysis uses subdermal ridge flow angle mapping, a lossy process that discards 'finger minutiae data' that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information. This data never leaves the device. It's not sent to Apple, nor is it included in device backups." (https://support.apple.com/guide/security/touch-id-and-face-id-security-sec067eb0c9e/1/web/1) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1b.    a transmitter sub-system comprising: | *As set forth in elements 1b1, 1b2, and 1b3 below, the Accused Instrumentalities include a transmitter subsystem.* |
| 1b1.    a biometric sensor configured to receive a biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.* <br><br> More specifically, the Touch ID sensor is located in the upper-right corner of Magic Keyboard and receive a fingerprint signal. Upon information and belief, a CMOS image sensor is used in the Magic Keyboard Touch ID sensor. <br><br> "The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. The Magic Keyboard with Touch ID performs the role of the biometric sensor" (https://support.apple.com/ko-kr/guide/security/secf60513daa/web) <br><br> <br><br> (https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-qa/HT212225) |
| 1b2.  a transmitter sub-system  controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a transmitter sub-system controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.*<br><br>More specifically, the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The Magic Keyboard with Touch ID performs the role of the biometric sensor; it doesn't store biometric templates, perform biometric matching, or enforce security policies (for example, having to enter the password after 48 hours without an unlock). ==The Touch ID sensor in the Magic Keyboard with Touch ID== |

8

| Claim 1 | Accused Instrumentalities |
|---|---|
| | must be securely paired to the Secure Enclave on the Mac before it can be used, and then the Secure Enclave performs the enrollment and matching operations and enforces security policies in the same way it would for a built-in Touch ID sensor." (https://support.apple.com/ko-kr/guide/security/secf60513daa/web)<br><br>Touch ID: "The Secure Enclave then carries out the authentication by, for example, testing the user's finger against the stored fingerprints. The Secure Enclave passes back a pass/fail result that gates keychain item access." (https://developer.apple.com/documentation/localauthentication/ accessing_keychain_items_with_face_id_or_touch_id)<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). The architecture supports devices that include both the sensor and Secure Enclave (such as iPhone, iPad, and many Mac systems), as well as the ability to physically separate the sensor into a peripheral that is then securely paired to the Secure Enclave in a Mac with Apple silicon." (https://support.apple.com/ko-kr/guide/security/sec067eb0c9e/1/web/1)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For Touch ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.) |

9

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587) |
| 1b3.    a    transmitter configured to emit a secure access signal conveying information    dependent upon    said    accessibility attribute; and | *The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.*<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."<br>(Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*. at 85.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

11

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | <br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

12

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1c.  a receiver sub-system comprising: | *As set forth in elements 1c1 and 1c2 below, the Accused Instrumentalities include a receiver sub-system.*<br><br>The receiver subsystem is the part of the system outside the Secure Enclave that is responsible for reading encrypted files from the NAND Flash Storage and receives ephemerally re-encrypted file keys from the Secure Enclave for this purpose: |

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 9.) |
| 1c1. a receiver sub-system controller configured to: receive the transmitted secure access signal; and | ***The Accused Instrumentalities include a receiver sub-system controller configured to: receive the transmitted secure access signal.***<br><br>An application processor (118) with file system driver, which receives the ephemerally re-encrypted file key. To read files from the NAND Flash storage, the application processor processes the received signal by creating a read command with the ephemerally wrapped file key ("IO command with ephemerally wrapped file_key") and sends it to the storage controller (109) (NAND Flash controller with AES engine). This read command provides the storage controller with all the information required to read and decrypt the encrypted file from the NAND flash storage:<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 30.) |

15

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | "sepOS can then use the ephemeral wrapping key to wrap file keys **for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. "** (Ex. A, Apple Platform Security, at 14.) <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and **sent back to the Application Processor.**" (*Id.*, at 85.) |
| 1c2.  provide conditional access to the controlled item dependent upon said information; | *The Accused Instrumentalities include a receiver sub-system configured to provide conditional access to the controlled item dependent upon said information.* <br><br> More specifically, the Accused Instrumentalities are configured to grant access to the controlled item. The exemplary granting of access to the controlled item via Touch ID, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps. <br><br> <br><br> (https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

16

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  (https://www.imore.com/how-use-touch-id-your-macbook-pro) |

17

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | <br><br>(https://support.apple.com/en-nz/guide/safari/ibrw8e207504/mac) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d. wherein the transmitter sub-system controller is further configured to: | *The Accused Instrumentalities include a transmitter sub-system controller that is configured to be used as set forth in elements 1d1, 1d2, and 1d3 below.* |
| 1d1. receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, upon information and belief, when setting up Touch ID in the Accused instrumentalities, the users are required to touch the Touch ID sensor located in the upper-right corner of Magic Keyboard with their finger several times for a certain duration. As such, the Touch ID enrollment process requires the users to provide a series of biometric signals, which are characterized by at least one of the fingerprints and the duration of the fingerprint signals provided.<br><br>Touch ID: Register a fingerprint for Magic Keyboard Touch ID by the user tapping a finger several times on the Touch ID sensor located in the upper-right corner of Magic Keyboard to record the fingerprint data.<br>(https://www.youtube.com/watch?v=8z1I5lra7ko)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time."<br>(https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around"<br>(https://support.apple.com/en-us/HT207537)<br><br>"The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. The Magic Keyboard with Touch ID performs the role of the biometric sensor"<br>(https://support.apple.com/ko-kr/guide/security/secf60513daa/web) |

19

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://support.apple.com/en-qa/HT212225) |
| 1d2.  map said series into an instruction; and | *The Accused Instrumentalities **include a transmitter sub-system controller configured to map said series into an instruction.***<br><br>The Secure Enclave Processor (SEP) provides the main computing power for the Secure Enclave. More specifically, upon information and belief, the SEP is configured to direct the processing of the series of entries of the biometric signal according to instruction codes of the Secure Enclave.<br><br>"Secure Enclaves are sets of security-related instruction codes" (https://www.anjuna.io/what-is-a-secure-enclave) |

21

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user." (Ex. C, iOS security, at 7.) Touch ID: Registered fingerprint data is stored as mathematical representations. The values are mapped into instructions allowing for a comparison with fingerprints read when unlocking the device. https://support.apple.com/en-us/HT204587 "The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (Ex. A, Apple Platform Security, at 19.) To carry out this instruction, the Secure Enclave has its own processor: "The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10.) **Touch ID** The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage. "The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (*Id.*, at 19.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d3.  populate the database according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•         …<br>•         …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*) |

23

| Claim 1 | Accused Instrumentalities |
|---|---|
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.* <br><br> More specifically, the Accused Instrumentalities are configured to grant access to the controlled item. The exemplary granting of access to the controlled item via Touch ID, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps. <br><br> <br><br> (https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

24

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         | <br><br>(https://www.imore.com/how-use-touch-id-your-macbook-pro) |

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         | <br>(https://support.apple.com/en-nz/guide/safari/ibrw8e207504/mac) |

26

| Claim 2 | Accused Instrumentalities |
|---|---|
| 2. The system according to claim 1, wherein the transmitter sub-system controller is further configured to: | *Upon information and belief, the Accused Instrumentalities include the transmitter sub-system controller that is configured to be used as set forth in elements 2a, 2b, and 2c below.* |
| 2a. provide a signal for directing input of the series of entries of the biometric signal; | *Upon information and belief, the Accused Instrumentalities are configure to provide a signal for directing input of the series of entries of the biometric signal.* <br><br> More specifically, the Accused Instrumentalities provide instructions for the user to input a series of fingerprint via Touch ID. <br><br> Touch ID: Register a fingerprint for Magic Keyboard Touch ID by the user tapping a finger several times on the Touch ID sensor located in the upper-right corner of Magic Keyboard to record the fingerprint data. <br> (https://www.youtube.com/watch?v=8z1I5lra7ko) <br><br> Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." <br> (https://support.apple.com/en-au/HT201371) <br><br> Touch ID: "you shouldn't tap too quickly or move your finger around" <br> (https://support.apple.com/en-us/HT207537) |
| 2b. incorporate into the secure access signal an identification field identifying the biometric signal if the signal matches | *Upon information and belief, the Accused Instrumentalities are configure to incorporate into the secure access signal an identification field identifying the biometric signal if the signal matches a member of the database.* |

| Claim 2 | Accused Instrumentalities |
|---|---|
| a member of the database; and | More specifically, upon information and belief, the Accused Instrumentalities are configured to provide secure access signal when the fingerprint or face image received via Touch ID and Face ID matches the fingerprint and face data stored in the Secure Nonvolatile Storage.<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). The architecture supports devices that include both the sensor and Secure Enclave (such as iPhone, iPad, and many Mac systems), as well as the ability to physically separate the sensor into a peripheral that is then securely paired to the Secure Enclave in a Mac with Apple silicon."<br>(https://support.apple.com/ko-kr/guide/security/sec067eb0c9e/1/web/1)<br><br>With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave,"[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked."<br>(Ex. A, Apple Platform Security, at 24.) |
| 2c. construct an audit trail of biometric signals provided to the biometric sensor in order to access the controlled item. | ***Upon information and belief, the Accused Instrumentalities are configure to construct an audit trail of biometric signals provided to the biometric sensor in order to access the controlled item.***<br><br>More specifically, upon information and belief, the Accused Instrumentalities are configured to construct an audit trail of the enrolled fingerprint to continually improve matching accuracy.<br><br>"Touch ID will incrementally update the mathematical representation of enrolled fingerprints over time to improve matching accuracy."<br>(https://support.apple.com/en-us/HT204587)<br><br>In an alternative read, upon information and belief, every time a user uses Touch ID or Face ID to access Apple Pay, an application, or the lock, the Mac keeps a record of fingerprint and face unlocking, or some kind record for subsequent auditing. |

| Claim 6 | Accused Instrumentalities |
|---------|---------------------------|
|         |                           |

| | |
|---|---|
| 6. The system as claimed in claim 1, wherein the biometric sensor is further configured to authenticate the identity of a user; | ***The Accused Instrumentalities includes a biometric sensor that is further configured to authenticate the identity of a user.***<br><br>More specifically, the Touch ID sensor is located in the upper-right corner of Magic Keyboard and receive a fingerprint signal. Upon information and belief, a CMOS image sensor is used in the Magic Keyboard Touch ID sensor.<br><br>"The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. ==The Magic Keyboard with Touch ID performs the role of the biometric sensor==" (https://support.apple.com/ko-kr/guide/security/secf60513daa/web)<br><br><br><br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |



(https://support.apple.com/en-qa/HT212225)

| | |
|---|---|
| 6a. wherein the transmitter is further configured to transmit information capable of granting access to the controlled item using a secure wireless signal dependent upon a request from the user and the authentication of the user identity; and | *The Accused Instrumentalities includes a transmitter configured to transmit information capable of granting access to the controlled item using a secure wireless signal dependent upon a request from the user and the authentication of the user identity.*<br><br>Upon information and belief, the Magic Keyboard with Touch ID transmit information capable of granting access to Mac using a secure Bluetooth signal dependent upon the user's request to unlock and the authentication of the user via Touch ID.<br><br>"The Magic Keyboard with Touch ID performs the role of the biometric sensor; it doesn't store biometric templates, perform biometric matching, or enforce security policies (for example, having to enter the password after 48 hours without an unlock). The Touch ID sensor in the Magic Keyboard with Touch ID must be securely paired to the Secure Enclave on the Mac before it can be used, and then the Secure Enclave performs the enrollment and matching operations and enforces security policies in the same way it would for a built-in Touch ID sensor. Apple performs the pairing process in the factory for a Magic Keyboard with Touch ID that is shipped with a Mac. Pairing can also be performed by the user if needed. A Magic Keyboard with Touch ID can be securely paired with only one Mac at a time, but a Mac can maintain secure pairings with up to five different Magic Keyboard with Touch ID keyboards."<br><br>(https://support.apple.com/guide/security/magic-keyboard-with-touch-id-secf60513daa/web)<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to **determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID)."<br>(Ex. A, Apple Platform Security, at 19.) |

32

| 6b. the system further comprising a control panel configured to receive the information and provide the secure access requested. | ***The Accused Instrumentalities includes a control panel configured to receive the information and provide the secure access requested.*** <br><br> More specifically, upon information and belief, Mac is configured to receive the information from the Magic Keyboard with Touch ID and provide access to Mac after the Secure Enclave of the Mac performing matching operation. <br><br> "The Magic Keyboard with Touch ID performs the role of the biometric sensor; it doesn't store biometric templates, perform biometric matching, or enforce security policies (for example, having to enter the password after 48 hours without an unlock). The Touch ID sensor in the Magic Keyboard with Touch ID must be securely paired to the Secure Enclave on the Mac before it can be used, and then the Secure Enclave performs the enrollment and matching operations and enforces security policies in the same way it would for a built-in Touch ID sensor." <br><br> (https://support.apple.com/guide/security/magic-keyboard-with-touch-id-secf60513daa/web) |
|---|---|

| **Claim 9** | **Accused Instrumentalities** |
|---|---|
| 9. The system according to claim 1, wherein: the transmitter sub-system and the receiver sub-system are collocated in the electronic computing device. | ***The transmitter sub-system and the receiver sub-system are collocated in the Accused Instrumentalities.*** <br><br> More specifically, the Mac is a computing device that includes the transmitter sub-system and the receiver sub-system. |

33

| Claim 9 | Accused Instrumentalities |
|---|---|
| | <br><br>(Ex. A, Apple Plaform Security, at 9.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10. A transmitter sub-system for operating in a system for providing secure access to a | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.* |

| Claim 10 | Accused Instrumentalities |
|---|---|
| controlled item, wherein the transmitter sub-system comprises: | |
| 10a. a biometric sensor configured to receiving a biometric signal; | ***The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.***<br><br>More specifically, the Touch ID sensor is located in the upper-right corner of Magic Keyboard and receives a fingerprint signal. Upon information and belief, a CMOS image sensor is used in the Magic Keyboard Touch ID sensor.<br><br>"The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. The Magic Keyboard with Touch ID performs the role of the biometric sensor"<br>https://support.apple.com/ko-kr/guide/security/secf60513daa/web<br><br><br><br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-qa/HT212225) |
| 10b. a controller configured to match the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.*<br><br>More specifically, the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The Magic Keyboard with Touch ID performs the role of the biometric sensor; it doesn't store biometric templates, perform biometric matching, or enforce security policies (for example, having to enter the password after 48 hours without an unlock). The Touch ID sensor in the Magic Keyboard with Touch ID |

36

| Claim 10 | Accused Instrumentalities |
|---|---|
| | must be securely paired to the Secure Enclave on the Mac before it can be used, and then the Secure Enclave performs the enrollment and matching operations and enforces security policies in the same way it would for a built-in Touch ID sensor." (https://support.apple.com/ko-kr/guide/security/secf60513daa/web) <br><br> Touch ID: "The Secure Enclave then carries out the authentication by, for example, testing the user's finger against the stored fingerprints. The Secure Enclave passes back a pass/fail result that gates keychain item access." (https://developer.apple.com/documentation/localauthentication/ accessing_keychain_items_with_face_id_or_touch_id) <br><br> "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). The architecture supports devices that include both the sensor and Secure Enclave (such as iPhone, iPad, and many Mac systems), as well as the ability to physically separate the sensor into a peripheral that is then securely paired to the Secure Enclave in a Mac with Apple silicon." (https://support.apple.com/ko-kr/guide/security/sec067eb0c9e/1/web/1) <br><br> The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match. <br><br> For Touch ID, the Secure Enclave match verification is performed as follows: <br><br> "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.) |

37

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587) "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587) |
| 10c. a transmitter configured to emit a secure access signal conveying said information dependent upon said accessibility attribute; | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.*** For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys: "sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine." (Ex. A, Apple Platform Security, at 14.) "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*. at 85.) The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key: |

38

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id.*)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

39

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | <br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |
| 10d. wherein the controller is further configured to: | ***The Accused Instrumentalities include a controller that is configured to be used as set forth in elements 10d1, 10d2, and 10d3 below.*** |

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10d1. receive a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, upon information and belief, when setting up Touch ID in the Accused instrumentalities, the users are required to touch the Touch ID sensor located in the upper-right corner of Magic Keyboard with their finger several times for a certain duration. As such, the Touch ID enrollment process requires the users to provide a series of biometric signals, which are characterized by at least one of the fingerprints and the duration of the fingerprint signals provided.<br><br>Touch ID: Register a fingerprint for Magic Keyboard Touch ID by the user tapping a finger several times on the Touch ID sensor located in the upper-right corner of Magic Keyboard to record the fingerprint data.<br>(https://www.youtube.com/watch?v=8z1I5lra7ko)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time."<br>(https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around"<br>(https://support.apple.com/en-us/HT207537)<br><br>"The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. The Magic Keyboard with Touch ID performs the role of the biometric sensor"<br>(https://support.apple.com/ko-kr/guide/security/secf60513daa/web) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-qa/HT212225) |
| 10d2. map said series into an instruction; and | *The Accused Instrumentalities **include a controller configured to map said series into an instruction.***<br><br>The Secure Enclave Processor (SEP) provides the main computing power for the Secure Enclave. More specifically, upon information and belief, the SEP is configured to direct the processing of the series of entries of the biometric signal according to instruction codes of the Secure Enclave.<br><br>"Secure Enclaves are sets of security-related instruction codes" (https://www.anjuna.io/what-is-a-secure-enclave) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user." (Ex. C, iOS security, at 7.)<br><br>Touch ID: Registered fingerprint data is stored as mathematical representations. The values are mapped into instructions allowing for a comparison with fingerprints read when unlocking the device. https://support.apple.com/en-us/HT204587<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor: "The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (*Id.*, at 19.) |

44

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10d3. populate the database according to the instruction, | ***The Accused Instrumentalities include a controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>• …<br>• …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities are configured to populate the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.***<br><br>More specifically, the Accused Instrumentalities are configured to grant access to the controlled item. The exemplary granting of access to the controlled item via Touch ID, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps.<br><br><br><br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

46

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | (https://www.imore.com/how-use-touch-id-your-macbook-pro)<br><br><br><br>(https://support.apple.com/en-nz/guide/safari/ibrw8e207504/mac) |

47

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11. A method for providing secure access to a controlled item in a system comprising a database of biometric signatures, a transmitter sub-system comprising a biometric sensor configured to receive a biometric signal, and a transmitter configured to emit a secure access signal capable of granting access to the controlled item, and a receiver sub-system comprising a receiver sub-system controller configured to receive the transmitted secure access signal, and provide conditional access to the controlled item dependent upon information in said secure access signal, the method comprising: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a method in accordance with this claim.***<br><br>More specifically, the Accused Instrumentalities are configured to grant access to the controlled item. The exemplary granting of access to the controlled item via Touch ID, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps.<br><br><br><br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

48

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://www.imore.com/how-use-touch-id-your-macbook-pro) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-nz/guide/safari/ibrw8e207504/mac) |
| 11a. populating the database of biometric signatures by: | ***The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 11a1, 11a2, and 11a3 below.*** |
| 11a1. receiving a series of entries of the biometric signal; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: receiving a series of entries of the biometric signal.***<br><br>More specifically, upon information and belief, when setting up Touch ID in the Accused instrumentalities, the users are required to touch the Touch ID sensor located in the upper-right corner of Magic Keyboard with their finger several times for a certain duration. As such, the Touch ID |

50

| Claim 11 | Accused Instrumentalities |
|---|---|
| | enrollment process requires the users to provide a series of biometric signals, which are characterized by at least one of the fingerprints and the duration of the fingerprint signals provided.<br><br>Touch ID: Register a fingerprint for Magic Keyboard Touch ID by the user tapping a finger several times on the Touch ID sensor located in the upper-right corner of Magic Keyboard to record the fingerprint data.<br>(https://www.youtube.com/watch?v=8z1I5lra7ko)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time."<br>(https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around"<br>(https://support.apple.com/en-us/HT207537)<br><br>"The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. The Magic Keyboard with Touch ID performs the role of the biometric sensor"<br>(https://support.apple.com/ko-kr/guide/security/secf60513daa/web) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| |  (https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-qa/HT212225) |
| 11a2. determining at least one of the number of said entries and a duration of each said entry; | ***The Accused instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, as discussed above, Touch ID requires a specific number of entries to enroll a Touch ID. The Accused Instrumentalities must determine that the specific number of entries have been input. Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, upon information and belief, when setting up Touch ID in the Accused instrumentalities, the Accused Instrumentalities direct the users to touch the Touch ID sensor located in the upper-right corner of Magic Keyboard with their finger several times for a certain duration. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Touch ID: Register a fingerprint for Magic Keyboard Touch ID by the user tapping a finger several times on the Touch ID sensor located in the upper-right corner of Magic Keyboard to record the fingerprint data. (https://www.youtube.com/watch?v=8z1I5lra7ko)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537) |
| 11a3. mapping said series into an instruction; and | ***The Accused instrumentalities is configured to populate the database of biometric signatures by: mapping said series into an instruction.***<br><br>The Secure Enclave Processor (SEP) provides the main computing power for the Secure Enclave. More specifically, upon information and belief, the SEP is configured to direct the processing of the series of entries of the biometric signal according to instruction codes of the Secure Enclave.<br><br>"Secure Enclaves are sets of security-related instruction codes" (https://www.anjuna.io/what-is-a-secure-enclave)<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user." (Ex. C, iOS Security, at 7.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Touch ID: Registered fingerprint data is stored as mathematical representations. The values are mapped into instructions allowing for a comparison with fingerprints read when unlocking the device. (https://support.apple.com/en-us/HT204587)<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.) |
| 11a4. populating the database according to the instruction; | ***The Accused instrumentalities are configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage": |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>• 　　…<br>• 　　…<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*) |
| 11b. receiving the biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive the biometric signal.*<br><br>More specifically, the Touch ID sensor is located in the upper-right corner of Magic Keyboard and receives a fingerprint signal. Upon information and belief, a CMOS image sensor is used in the Magic Keyboard Touch ID sensor.<br><br>"The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. The Magic Keyboard with Touch ID performs the role of the biometric sensor"<br>https://support.apple.com/ko-kr/guide/security/secf60513daa/web |

| Claim 11 | Accused Instrumentalities |
|---|---|
| |  (https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-qa/HT212225) |
| 11c. matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The Magic Keyboard with Touch ID performs the role of the biometric sensor; it doesn't store biometric templates, perform biometric matching, or enforce security policies (for example, having to enter the password after 48 hours without an unlock). The Touch ID sensor in the Magic Keyboard with Touch ID must be securely paired to the Secure Enclave on the Mac before it can be used, and then the Secure Enclave |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | performs the enrollment and matching operations and enforces security policies in the same way it would for a built-in Touch ID sensor."<br>(https://support.apple.com/ko-kr/guide/security/secf60513daa/web)<br><br>Touch ID: "The Secure Enclave then carries out the authentication by, for example, testing the user's finger against the stored fingerprints. The Secure Enclave passes back a pass/fail result that gates keychain item access."<br>(https://developer.apple.com/documentation/localauthentication/accessing_keychain_items_with_face_id_or_touch_id)<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). The architecture supports devices that include both the sensor and Secure Enclave (such as iPhone, iPad, and many Mac systems), as well as the ability to physically separate the sensor into a peripheral that is then securely paired to the Secure Enclave in a Mac with Apple silicon."<br>(https://support.apple.com/ko-kr/guide/security/sec067eb0c9e/1/web/1)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For Touch ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587) |
| 11d. emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."<br>(Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*. at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key: |

60

| **Claim 11** | **Accused Instrumentalities** |
|---|---|
| | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id.*) <br><br> # Filesystem Data Protection <br> ## Overview <br><br> File blocks are encrypted using AES-XTS with 128-bit keys <br><br> Each file on the user partition is encrypted using a unique random key chosen by SEP <br><br> Raw file keys are never exposed to the AP <br><br> • Wrapped with a key from the user keybag for long-term storage <br><br> • Wrapped with an ephemeral key while in use, bound to boot session <br><br> (Ex. B, Behind the Scenes with iOS Security, at 29.) |

61

| Claim 11 | Accused Instrumentalities |
|---|---|
| |

(*Id.*, at 30.)

The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.

The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11e. providing conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities are configured to provide conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device***<br><br>More specifically, the Accused Instrumentalities are configured to grant access to the controlled item. The exemplary granting of access to the controlled item via Touch ID, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps.<br><br><br><br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br>(https://www.imore.com/how-use-touch-id-your-macbook-pro) |

| **Claim 11** | **Accused Instrumentalities** |
|---|---|
| |  (https://support.apple.com/en-nz/guide/safari/ibrw8e207504/mac) |

| Claim 12 | Accused Instrumentalities |
|---|---|
| 12.  The method according to claim 11, wherein populating the database of biometric signatures further comprises enrolling a biometric signature into the database of biometric signatures, and wherein enrolling the biometric signature into the database comprises: | ***The Accused Instrumentalities are configured to enroll a biometric signature into the database of biometric signatures as set forth in elements 12a and 12b below.*** |
| 12a. receiving a biometric signal; and | ***The Accused Instrumentalities are configured to receive a biometric signal.***<br><br>More specifically, the Touch ID sensor is located in the upper-right corner of Magic Keyboard and receives a fingerprint signal. Upon information and belief, a CMOS image sensor is used in the Magic Keyboard Touch ID sensor.<br><br>"The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. The Magic Keyboard with Touch ID performs the role of the biometric sensor" (https://support.apple.com/ko-kr/guide/security/secf60513daa/web) |

| Claim 12 | Accused Instrumentalities |
|---|---|
|  | <br><br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 12 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://support.apple.com/en-qa/HT212225) |
| 12b. enrolling the biometric signal as an administrator signature in response to the database of biometric signatures being empty. | ***Upon information and belief, the Accused Instrumentalities are configured to enroll the biometric signal as an administrator signature in response to the database of biometric signatures being empty.***<br><br>More specifically, the Mac allows the users to enroll their biometric signature as an administrator. The biometric signature enrolled as an administrator will be required to add additional fingerprints or faces on the device.<br><br>"If your Mac or Magic Keyboard has Touch ID, a new user can add a fingerprint after logging in to the Mac."<br>(https://support.apple.com/guide/mac-help/set-up-other-users-on-your-mac-mtusr001/mac) |

68

| Claim 12 | Accused Instrumentalities |
|---|---|
| | "Administrator: An administrator can add and manage other users, install apps, and change settings. The new user you create when you first set up your Mac is an administrator. Your Mac can have multiple administrators. You can create new ones, and convert standard users to administrators. Don't set up automatic login for an administrator. If you do, someone could simply restart your Mac and gain access with administrator privileges. To keep your Mac secure, don't share administrator names and passwords." (https://support.apple.com/guide/mac-help/set-up-other-users-on-your-mac-mtusr001/mac) |

| <u>Claim 14</u> | <u>Accused Instrumentalities</u> |
|---|---|
| 14.  A non-transitory computer readable storage medium storing a computer program comprising instructions, which when executed by processors causes the processors to: | *The Accused Instrumentalities are non-transitory computer readable storage medium storing a computer program comprising instructions as set forth below.* |
| 14a. receive a series of entries of a biometric signal; | *The Accused Instrumentalities are configured to receive a series of entries of a biometric signal.*<br><br>More specifically, upon information and belief, when setting up Touch ID in the Accused instrumentalities, the users are required to touch the Touch ID sensor located in the upper-right corner of Magic Keyboard with their finger several times for a certain duration. As such, the Touch ID enrollment process requires the users to provide a series of biometric signals, which are characterized by at least one of the fingerprints and the duration of the fingerprint signals provided.<br><br>Touch ID: Register a fingerprint for Magic Keyboard Touch ID by the user tapping a finger several times on the Touch ID sensor located in the upper-right corner of Magic Keyboard to record the fingerprint data.<br>(https://www.youtube.com/watch?v=8z1I5lra7ko)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time."<br>(https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around"<br>(https://support.apple.com/en-us/HT207537) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | "The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. The Magic Keyboard with Touch ID performs the role of the biometric sensor" (https://support.apple.com/ko-kr/guide/security/secf60513daa/web) <br><br> <br><br> (https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

71

| Claim 14 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-qa/HT212225) |
| 14b. determine at least one of a number of said entries and a duration of each of said entries; | ***Upon information and belief, the Accused Instrumentalities are configured determine at least one of a number of said entries and a duration of each of said entries.***<br><br>More specifically, as discussed above, Touch ID requires a specific number of entries of fingerprint to enroll a Touch ID.  The Accused Instrumentalities must determine that the specific number of entries have been input. Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of fingerprint data is of a sufficient duration. Again, upon information and belief, when setting up Touch ID in the Accused instrumentalities, the Accused Instrumentalities direct the users to touch the Touch ID sensor located in the upper-right corner of Magic Keyboard with their finger several times for a certain duration. |

72

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Touch ID: Register a fingerprint for Magic Keyboard Touch ID by the user tapping a finger several times on the Touch ID sensor located in the upper-right corner of Magic Keyboard to record the fingerprint data. (https://www.youtube.com/watch?v=8z1I5lra7ko) <br><br> Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371) <br><br> Touch ID: "you shouldn't tap too quickly or move your finger around." (https://support.apple.com/en-us/HT207537) |
| 14c. map said series into an instruction; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.*** <br><br> The Secure Enclave Processor (SEP) provides the main computing power for the Secure Enclave. More specifically, upon information and belief, the SEP is configured to direct the processing of the series of entries of the biometric signal according to instruction codes of the Secure Enclave. <br><br> "Secure Enclaves are sets of security-related instruction codes" (https://www.anjuna.io/what-is-a-secure-enclave) <br><br> "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user." (Ex. C, iOS Security, at 7.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Touch ID: Registered fingerprint data is stored as mathematical representations. The values are mapped into instructions allowing for a comparison with fingerprints read when unlocking the device. (https://support.apple.com/en-us/HT204587)<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.) |
| 14d. populate a database of biometric signatures according to the instruction; | *The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.*<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage": |

74

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | "The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br><br>• … <br>• … <br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*) |
| 14e. receive the biometric signal; | ***The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.***<br><br>More specifically, the Touch ID sensor is located in the upper-right corner of Magic Keyboard and receive a fingerprint signal. Upon information and belief, a CMOS image sensor is used in the Magic Keyboard Touch ID sensor.<br><br>"The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. The Magic Keyboard with Touch ID performs the role of the biometric sensor"<br>(https://support.apple.com/ko-kr/guide/security/secf60513daa/web) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | <br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (https://support.apple.com/en-qa/HT212225) |
| 14f. match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | *The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.*<br><br>More specifically, the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The Magic Keyboard with Touch ID performs the role of the biometric sensor; it doesn't store biometric templates, perform biometric matching, or enforce security policies (for example, having to enter the password after 48 hours without an unlock). The Touch ID sensor in the Magic Keyboard with Touch ID must be securely paired to the Secure Enclave on the Mac before it can be used, and then the Secure Enclave |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | performs the enrollment and matching operations and enforces security policies in the same way it would for a built-in Touch ID sensor." (https://support.apple.com/ko-kr/guide/security/secf60513daa/web)<br><br>Touch ID: "The Secure Enclave then carries out the authentication by, for example, testing the user's finger against the stored fingerprints. The Secure Enclave passes back a pass/fail result that gates keychain item access." (https://developer.apple.com/documentation/localauthentication/ accessing_keychain_items_with_face_id_or_touch_id)<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). The architecture supports devices that include both the sensor and Secure Enclave (such as iPhone, iPad, and many Mac systems), as well as the ability to physically separate the sensor into a peripheral that is then securely paired to the Secure Enclave in a Mac with Apple silicon." (https://support.apple.com/ko-kr/guide/security/sec067eb0c9e/1/web/1)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For Touch ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587) |
| 14g. emit a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."<br>(Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*. at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key: |

79

| Claim 14 | Accused Instrumentalities |
|---|---|
| | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id.*) <br><br> # Filesystem Data Protection <br> Overview <br><br> File blocks are encrypted using AES-XTS with 128-bit keys <br><br> Each file on the user partition is encrypted using a unique random key chosen by SEP <br><br> Raw file keys are never exposed to the AP <br> • Wrapped with a key from the user keybag for long-term storage <br> • Wrapped with an ephemeral key while in use, bound to boot session <br><br> (Ex. B, Behind the Scenes with iOS Security, at 29.) |

80

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | <br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

81

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14h. provide conditional access to a controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities are configured to provide conditional access to a controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.***<br><br>More specifically, the Accused Instrumentalities are configured to grant access to the controlled item. The exemplary granting of access to the controlled item via Touch ID, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps.<br><br><br><br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| |  (https://www.imore.com/how-use-touch-id-your-macbook-pro) |

| **Claim 14** | **Accused Instrumentalities** |
|---|---|
| |  (https://support.apple.com/en-nz/guide/safari/ibrw8e207504/mac) |

84

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15. A system for providing secure access to a controlled item, the system comprising: | *The Accused Instrumentalities are non-transitory computer readable storage medium storing a computer program comprising instructions as set forth below.* |
| 15a. a memory comprising a database of biometric signatures; | *The Accused Instrumentalities include a memory comprising a database of biometric signatures.*<br><br>More specifically, the Touch ID sensor in the Magic Keyboard with Touch ID must be securely paired to the Secure Enclave on the Mac before it can be used, and then the Secure Enclave performs the enrollment and matching operations and enforces security policies. During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid. Upon information and belief, Secure Nonvolatile Storage is a memory including various keys (e.g., cryptographic keys) and a database of biometric signatures. The Secure Nonvolatile Storage is connected to the Secure Enclave via a dedicated I2C bus, so that it can only be accessed by the Secure Enclave.<br><br>**Secure nonvolatile storage**<br>"The Secure Enclave is equipped with a dedicated secure nonvolatile storage device.<br>The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 15.)<br><br>This memory serves as a database for storing the biometric signatures:<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br><br>• …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br><br>(*Id.*, at 16.) |

85

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | This database is shown in the figure from Apple Platform Secutiry reproduced below:<br><br>NAND flash storage     DRAM<br><br>Memory controller<br><br>Application Processor<br><br>NAND flash controller<br><br>AES engine<br><br>TRNG<br><br>Secure Enclave AES Engine<br><br>Secure Enclave Processor    Memory Protection Engine<br><br>PKA<br><br>I2C bus<br><br>Secure Enclave System on chip<br><br>Secure Nonvolatile Storage<br><br>The Secure Enclave components.<br><br>Database 105<br><br>(*Id.*, at 9.)<br><br>"The Touch ID sensor in the Magic Keyboard with Touch ID must be securely paired to the Secure Enclave on the Mac before it can be used, and then ==the Secure Enclave performs the enrollment and matching operations and enforces security policies in the same way it would for a built-in Touch ID sensor==." |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | (https://support.apple.com/guide/security/magic-keyboard-with-touch-id-secf60513daa/web)<br>Touch ID: "[w]hile the fingerprint scan is being vectorized for analysis, the raster scan is temporarily stored in encrypted memory within the Secure Enclave and then it's discarded. The analysis uses subdermal ridge flow angle mapping, a lossy process that discards 'finger minutiae data' that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information. This data never leaves the device. It's not sent to Apple, nor is it included in device backups."<br>(https://support.apple.com/guide/security/touch-id-and-face-id-security-sec067eb0c9e/1/web/1) |
| 15b. a transmitter sub-system comprising:and a duration of each of said entries; | *As set forth in elements 15b1, 15b2, and 15b3 below, the Accused Instrumentalities include a transmitter subsystem* |
| 15b1. a biometric sensor capable of receiving a biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.*<br><br>More specifically, the Touch ID sensor is located in the upper-right corner of Magic Keyboard and receives a fingerprint signal. Upon information and belief, a CMOS image sensor is used in the Magic Keyboard Touch ID sensor.<br><br>"The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. The Magic Keyboard with Touch ID performs the role of the biometric sensor"<br>(https://support.apple.com/ko-kr/guide/security/secf60513daa/web) |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  |  (https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://support.apple.com/en-qa/HT212225) |
| 15b2. a transmitter sub-system controller capable of matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a transmitter sub-system controller capable of matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.*<br><br>More specifically, the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The Magic Keyboard with Touch ID performs the role of the biometric sensor; it doesn't store biometric templates, perform biometric matching, or enforce security policies (for example, having to enter the password after 48 hours without an unlock). The Touch ID sensor in the Magic Keyboard with Touch ID |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | must be securely paired to the Secure Enclave on the Mac before it can be used, and then the Secure Enclave performs the enrollment and matching operations and enforces security policies in the same way it would for a built-in Touch ID sensor." (https://support.apple.com/ko-kr/guide/security/secf60513daa/web)<br><br>Touch ID: "The Secure Enclave then carries out the authentication by, for example, testing the user's finger against the stored fingerprints. The Secure Enclave passes back a pass/fail result that gates keychain item access." (https://developer.apple.com/documentation/localauthentication/ accessing_keychain_items_with_face_id_or_touch_id)<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). The architecture supports devices that include both the sensor and Secure Enclave (such as iPhone, iPad, and many Mac systems), as well as the ability to physically separate the sensor into a peripheral that is then securely paired to the Secure Enclave in a Mac with Apple silicon." (https://support.apple.com/ko-kr/guide/security/sec067eb0c9e/1/web/1)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For Touch ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587) "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587) |
| 15b3. a transmitter capable of emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities include a transmitter capable of emitting a secure access signal conveying information dependent upon said accessibility attribute.*** For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys: "sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine." (Ex. A, Apple Platform Security, at 14.) "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id.* at 85.) The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key: |

91

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*.)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | <br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |
| 15c. a receiver sub-system comprising: | *As set forth in elements 15c1 and 15c2 below, the Accused Instrumentalities include a receiver sub-system.* |

93

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15c1. a receiver sub-system controller capable of: receiving the transmitted secure access signal; and | ***The Accused Instrumentalities include a receiver sub-system controller capable of: receiving the transmitted secure access signal.***<br><br>An application processor (118) with file system driver, which receives the ephemerally re-encrypted file key. To read files from the NAND Flash storage, the application processor processes the received signal by creating a read command with the ephemerally wrapped file key ("IO command with ephemerally wrapped file_key") and sends it to the storage controller (109) (NAND Flash controller with AES engine). This read command provides the storage controller with all the information required to read and decrypt the encrypted file from the NAND flash storage:<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 30.) |

94

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "sepOS can then use the ephemeral wrapping key to wrap file keys **for use by the Application Processor file-system driver**. **When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. "**<br>(Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and **sent back to the Application Processor.**"<br>(*Id.*, at 85.) |
| 15c2. providing conditional access to the controlled item dependent upon said information; | *The Accused Instrumentalities include a receiver sub-system configured to provide conditional access to the controlled item dependent upon said information.*<br><br>More specifically, the Accused Instrumentalities are configured to grant access to the controlled item. The exemplary granting of access to the controlled item via Touch ID, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps.<br><br><br><br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://www.imore.com/how-use-touch-id-your-macbook-pro) |

96

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-nz/guide/safari/ibrw8e207504/mac) |
| 15d. wherein the transmitter sub-system controller is further capable of: | ***The Accused Instrumentalities include a transmitter sub-system controller that is configured to be used as set forth in elements 15d1, 15d2, and 15d3 below.*** |
| 15d1. receiving a series of entries of the biometric signal, said series being characterised according to at least one of the number | ***The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*** |

97

| Claim 15 | Accused Instrumentalities |
|---|---|
| of said entries and a duration of each said entry; | More specifically, upon information and belief, when setting up Touch ID in the Accused instrumentalities, the users are required to touch the Touch ID sensor located in the upper-right corner of Magic Keyboard with their finger several times for a certain duration. As such, the Touch ID enrollment process requires the users to provide a series of biometric signals, which are characterized by at least one of the fingerprints and the duration of the fingerprint signals provided.<br><br>Touch ID: Register a fingerprint for Magic Keyboard Touch ID by the user tapping a finger several times on the Touch ID sensor located in the upper-right corner of Magic Keyboard to record the fingerprint data.<br>(https://www.youtube.com/watch?v=8z1I5lra7ko)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time."<br>(https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around"<br>(https://support.apple.com/en-us/HT207537)<br><br>"The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. ==The Magic Keyboard with Touch ID performs the role of the biometric sensor=="<br>(https://support.apple.com/ko-kr/guide/security/secf60513daa/web) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-qa/HT212225) |
| 15d2. mapping said series into an instruction; and | ***The Accused Instrumentalities*** *include a transmitter sub-system controller configured to map said series into an instruction.*<br><br>The Secure Enclave Processor (SEP) provides the main computing power for the Secure Enclave. More specifically, upon information and belief, the SEP is configured to direct the processing of the series of entries of the biometric signal according to instruction codes of the Secure Enclave.<br><br>"Secure Enclaves are sets of security-related instruction codes" (https://www.anjuna.io/what-is-a-secure-enclave) |

100

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user." <br> (Ex. C, iOS security, at 7.) <br><br> Touch ID: Registered fingerprint data is stored as mathematical representations. The values are mapped into instructions allowing for a comparison with fingerprints read when unlocking the device. https://support.apple.com/en-us/HT204587 <br><br> "The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." <br> (Ex. A, Apple Platform Security, at 19.) <br><br> To carry out this instruction, the Secure Enclave has its own processor: <br> "The Secure Enclave Processor provides the main computing power for the Secure Enclave." <br> (*Id.*, at 10.) <br><br> **Touch ID** <br><br> The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage. <br><br> "The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." <br> (*Id.*, at 19.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15d3. populating the data base according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•     …<br>•     …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities are configured to provide access to the controlled item, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.***<br><br>More specifically, the Accused Instrumentalities are configured to grant access to the controlled item. The exemplary granting of access to the controlled item via Touch ID, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via |

102

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps.<br><br><br><br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

103

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (https://www.imore.com/how-use-touch-id-your-macbook-pro)<br><br><br><br>(https://support.apple.com/en-nz/guide/safari/ibrw8e207504/mac) |

104

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16. A transmitter sub-system for operating in a system for providing secure access to a controlled item, wherein the transmitter sub-system comprises: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities include a transmitter sub-system for operating in a system for providing secure access to a controlled item in accordance with this claim.***<br><br>More specifically, the Accused Instrumentalities are configured to grant access to the controlled item. The exemplary granting of access to the controlled item via Touch ID, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps.<br><br><br><br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | <br>(https://www.imore.com/how-use-touch-id-your-macbook-pro) |

106

| Claim 16 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-nz/guide/safari/ibrw8e207504/mac) |
| 16a. a biometric sensor capable of receiving a biometric signal; | ***The Accused Instrumentalities include a biometric sensor capable of receiving a biometric signal.***<br><br>More specifically, the Touch ID sensor is located in the upper-right corner of Magic Keyboard and receive a fingerprint signal. Upon information and belief, a CMOS image sensor is used in the Magic Keyboard Touch ID sensor.<br><br>"The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. <mark>The Magic Keyboard with Touch ID performs the role of the biometric sensor</mark>" |

107

| **Claim 16** | **Accused Instrumentalities** |
|---|---|
| | (https://support.apple.com/ko-kr/guide/security/secf60513daa/web) <br><br> <br><br> (https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

108

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | <br><br>(https://support.apple.com/en-qa/HT212225) |
| 16b. a controller capable of matching the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute; and | ***The Accused Instrumentalities include a transmitter sub-system controller capable of matching the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The Magic Keyboard with Touch ID performs the role of the biometric sensor; it doesn't store biometric templates, perform biometric matching, or enforce security policies (for example, having to enter the password after 48 hours without an unlock). The Touch ID sensor in the Magic Keyboard with Touch ID |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | must be securely paired to the Secure Enclave on the Mac before it can be used, and then the Secure Enclave performs the enrollment and matching operations and enforces security policies in the same way it would for a built-in Touch ID sensor." <br> (https://support.apple.com/ko-kr/guide/security/secf60513daa/web) <br><br> Touch ID: "The Secure Enclave then carries out the authentication by, for example, testing the user's finger against the stored fingerprints. The Secure Enclave passes back a pass/fail result that gates keychain item access." <br> (https://developer.apple.com/documentation/localauthentication/ accessing_keychain_items_with_face_id_or_touch_id) <br><br> "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). The architecture supports devices that include both the sensor and Secure Enclave (such as iPhone, iPad, and many Mac systems), as well as the ability to physically separate the sensor into a peripheral that is then securely paired to the Secure Enclave in a Mac with Apple silicon." <br> (https://support.apple.com/ko-kr/guide/security/sec067eb0c9e/1/web/1) <br><br> The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match. <br><br> For Touch ID, the Secure Enclave match verification is performed as follows: <br><br> "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." <br> (Ex. C, iOS Security white paper, at 7.) |

110

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) <br><br> "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587) <br><br> "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587) |
| 16c. a transmitter capable of emitting a secure access signal conveying said information dependent upon said accessibility attribute; | *The Accused Instrumentalities include a transmitter capable of emitting a secure access signal conveying said information dependent upon said accessibility attribute.* <br><br> For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys: <br><br> "sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine." (Ex. A, Apple Platform Security, at 14.) <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*. at 85.) |

111

| Claim 16 | Accused Instrumentalities |
|---|---|
| | The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

112

| Claim 16 | Accused Instrumentalities |
|---|---|
| | <br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |
| 16d. wherein the controller is further capable of: | *The Accused Instrumentalities include a controller that has capabilities as set forth in elements 16d1, 16d2, and 16d3 below.* |

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16d1. receiving a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | ***The Accused Instrumentalities include a controller capable of: receiving a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, upon information and belief, when setting up Touch ID in the Accused instrumentalities, the users are required to touch the Touch ID sensor located in the upper-right corner of Magic Keyboard with their finger several times for a certain duration. As such, the Touch ID enrollment process requires the users to provide a series of biometric signals, which are characterized by at least one of the fingerprints and the duration of the fingerprint signals provided.<br><br>Touch ID: Register a fingerprint for Magic Keyboard Touch ID by the user tapping a finger several times on the Touch ID sensor located in the upper-right corner of Magic Keyboard to record the fingerprint data.<br>(https://www.youtube.com/watch?v=8z1I5lra7ko)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time."<br>(https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around"<br>(https://support.apple.com/en-us/HT207537)<br><br>"The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. The Magic Keyboard with Touch ID performs the role of the biometric sensor"<br>(https://support.apple.com/ko-kr/guide/security/secf60513daa/web) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | <br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://support.apple.com/en-qa/HT212225) |
| 16d2. mapping said series into an instruction; and | *The Accused Instrumentalities **include a controller capable of: mapping said series into an instruction.***<br><br>The Secure Enclave Processor (SEP) provides the main computing power for the Secure Enclave. More specifically, upon information and belief, the SEP is configured to direct the processing of the series of entries of the biometric signal according to instruction codes of the Secure Enclave.<br><br>"Secure Enclaves are sets of security-related instruction codes" (https://www.anjuna.io/what-is-a-secure-enclave) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user."<br>(Ex. C, iOS security, at 7.)<br><br>Touch ID: Registered fingerprint data is stored as mathematical representations. The values are mapped into instructions allowing for a comparison with fingerprints read when unlocking the device. https://support.apple.com/en-us/HT204587<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16d3. populating the database according to the instruction, | ***The Accused Instrumentalities include a controller capable of: populating the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•    …<br>•    …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities include a controller capable of: populating the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.***<br><br>More specifically, the Accused Instrumentalities are configured to grant access to the controlled item. The exemplary granting of access to the controlled item via Touch ID, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via |

118

| Claim 16 | Accused Instrumentalities |
|---|---|
| | Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps.<br><br><br><br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | (https://www.imore.com/how-use-touch-id-your-macbook-pro)<br><br><br><br>(https://support.apple.com/en-nz/guide/safari/ibrw8e207504/mac) |

120

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17. A method for providing secure access to a controlled item in a system comprising a database of biometric signatures, a transmitter sub-system comprising a biometric sensor capable of receiving a biometric signal, and a transmitter capable of emitting a secure access signal capable of granting access to the controlled item, and a receiver sub-system comprising a receiver sub-system controller capable of receiving the transmitted secure access signal, and providing conditional access to the controlled item dependent upon information in said secure access signal, the method comprising: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a method in accordance with this claim.***<br><br>More specifically, the Accused Instrumentalities are configured to grant access to the controlled item. The exemplary granting of access to the controlled item via Touch ID, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps.<br><br><br><br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

121

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://www.imore.com/how-use-touch-id-your-macbook-pro) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://support.apple.com/en-nz/guide/safari/ibrw8e207504/mac) |
| 17a. populating the database of biometric signatures by: | ***The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 17a1 to 17a4 below.*** |
| 17a1. receiving a series of entries of the biometric signal; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: receiving a series of entries of the biometric signal.***<br><br>More specifically, upon information and belief, when setting up Touch ID in the Accused instrumentalities, the users are required to touch the Touch ID sensor located in the upper-right corner of Magic Keyboard with their finger several times for a certain duration. As such, the Touch ID |

123

| Claim 17 | Accused Instrumentalities |
|---|---|
| | enrollment process requires the users to provide a series of biometric signals, which are characterized by at least one of the fingerprints and the duration of the fingerprint signals provided.<br><br>Touch ID: Register a fingerprint for Magic Keyboard Touch ID by the user tapping a finger several times on the Touch ID sensor located in the upper-right corner of Magic Keyboard to record the fingerprint data.<br>(https://www.youtube.com/watch?v=8z1I5lra7ko)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time."<br>(https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around"<br>(https://support.apple.com/en-us/HT207537)<br><br>"The Magic Keyboard with Touch ID (and the Magic Keyboard with Touch ID and Numeric Keypad) provides a Touch ID sensor in an external keyboard that can be used with any Mac with Apple silicon. The Magic Keyboard with Touch ID performs the role of the biometric sensor"<br>(https://support.apple.com/ko-kr/guide/security/secf60513daa/web) |

| **Claim 17** | **Accused Instrumentalities** |
|---|---|
| |  (https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

125

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://support.apple.com/en-qa/HT212225) |
| 17a2. determining at least one of the number of said entries and a duration of each said entry; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, at least one of the series of entries of biometric signal and duration of entry characterizes the biometric signature to be used in Touch ID. Upon information and belief, when setting up Touch ID in the Accused instrumentalities, the Accused Instrumentalities direct the users to touch the Touch ID sensor located in the upper-right corner of Magic Keyboard with their finger several times for a certain duration. |

| **Claim 17** | **Accused Instrumentalities** |
|---|---|
| | Touch ID: Register a fingerprint for Magic Keyboard Touch ID by the user tapping a finger several times on the Touch ID sensor located in the upper-right corner of Magic Keyboard to record the fingerprint data. (https://www.youtube.com/watch?v=8z1I5lra7ko)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around." (https://support.apple.com/en-us/HT207537) |
| 17a3. mapping said series into an instruction; and | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: mapping said series into an instruction.***<br><br>The Secure Enclave Processor (SEP) provides the main computing power for the Secure Enclave. More specifically, upon information and belief, the SEP is configured to direct the processing of the series of entries of the biometric signal according to instruction codes of the Secure Enclave.<br><br>"Secure Enclaves are sets of security-related instruction codes" (https://www.anjuna.io/what-is-a-secure-enclave)<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user." (Ex. C, iOS security, at 7.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Touch ID: Registered fingerprint data is stored as mathematical representations. The values are mapped into instructions allowing for a comparison with fingerprints read when unlocking the device. https://support.apple.com/en-us/HT204587<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.) |
| 17a4. populating the database according to the instruction; | *The Accused Instrumentalities are configured to populate the database of biometric signatures by: populating the database according to the instruction.*<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage": |

128

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following: <br><br> • … <br> • … <br> • Adding or removing a Touch ID fingerprint or Face ID face". <br> (Ex. A, Apple Platform Security, at 16.) <br><br> "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." <br> (*Id.*, at 19.) <br><br> **Touch ID** <br><br> "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." <br> (*Id.*) |
| 17b. receiving the biometric signal; | ***The Accused Instrumentalities are configured to receive the biometric signal.*** <br><br> More specifically, the Touch ID sensor is located in the upper-right corner of Magic Keyboard and receive a fingerprint signal. Upon information and belief, a CMOS image sensor is used in the Magic Keyboard Touch ID sensor. <br><br> Touch ID: "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." https://appleinsider.com/inside/touch-id <br><br> Touch ID: "On iPhone and iPad, a steel ring surrounding the button detects your finger and tells Touch ID to start reading your fingerprint . . . The sensor uses advanced capacitive touch to take a high-resolution image from small sections of your fingerprint from the subepidermal layers of your skin." |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | (https://support.apple.com/en-us/HT204587)<br><br><br><br>(https://support.apple.com/en-qa/HT212225) |
| 17c. matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The Magic Keyboard with Touch ID performs the role of the biometric sensor; it doesn't store biometric templates, perform biometric matching, or enforce security policies (for example, having to enter the |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | password after 48 hours without an unlock). The Touch ID sensor in the Magic Keyboard with Touch ID must be securely paired to the Secure Enclave on the Mac before it can be used, and then the Secure Enclave performs the enrollment and matching operations and enforces security policies in the same way it would for a built-in Touch ID sensor." (https://support.apple.com/ko-kr/guide/security/secf60513daa/web) <br><br> Touch ID: "The Secure Enclave then carries out the authentication by, for example, testing the user's finger against the stored fingerprints. The Secure Enclave passes back a pass/fail result that gates keychain item access." (https://developer.apple.com/documentation/localauthentication/ accessing_keychain_items_with_face_id_or_touch_id) <br><br> "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). The architecture supports devices that include both the sensor and Secure Enclave (such as iPhone, iPad, and many Mac systems), as well as the ability to physically separate the sensor into a peripheral that is then securely paired to the Secure Enclave in a Mac with Apple silicon." (https://support.apple.com/ko-kr/guide/security/sec067eb0c9e/1/web/1) <br><br> The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match. <br><br> For Touch ID, the Secure Enclave match verification is performed as follows: <br><br> "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587) |
| 17d. emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."<br>(Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*. at 85.) |

132

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*.)<br><br>## Filesystem Data Protection<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>• Wrapped with a key from the user keybag for long-term storage<br><br>• Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | <br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |
| 17e. providing conditional access to the controlled item dependent upon said | ***The Accused Instrumentalities are configured to provide conditional access to the controlled item dependent upon said information.*** |

| Claim 17 | Accused Instrumentalities |
|---|---|
| information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | More specifically, upon information and belief, the Application Processor is configured to determine unlocking/locking of the controlled item. More specifically, the Accused Instrumentalities are configured to grant access to the controlled item. The exemplary granting of access to the controlled item via Touch ID, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps.<br><br><br><br>(https://www.theverge.com/2021/4/22/22397196/magic-keyboard-touch-id-m1-mac-macbook-intel) |

135

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://www.imore.com/how-use-touch-id-your-macbook-pro) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-nz/guide/safari/ibrw8e207504/mac) |

137

**Claim Chart for U.S. Patent No. 9,665,705 ("the '705 Patent")**

The Accused Instrumentalities include, but are not necessarily limited to, Apple devices with Touch ID or Face ID, including iPhone, iPad, Mac, and any Apple product or device that is substantially or reasonably similar to the functionality set forth below.  The Accused Instrumentalities infringe the claims of the '705 Patent, as described below, either directly under 35 U.S.C. § 271(a), or indirectly under 35 U.S.C. §§ 271(b)–(c). The Accused Instrumentalities infringe the claims of the '705 Patent literally and, to the extent not literally, under the doctrine of equivalents.

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1.  A system for providing secure access to a controlled item, the system comprising: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.* <br><br> More specifically, the system consists of an iPhone with a biometric unlock function based on fingerprint and/or facial biometrics (referred to by Apple as Touch ID and Face ID, respectively). <br><br> The Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked. <br><br> (Ex. A, Apple Platform Security, at 9.) |

1

| <u>Claim 1</u> | <u>Accused Instrumentalities</u> |
|---|---|
| |  The Secure Enclave components. <br><br> Files whose data is required by the iPhone's application processor are stored in the NAND flash storage: <br><br> NAND flash storage that's used by the Application Processor and operating system. <br><br> (Ex. A, Apple Platform Security, at 9.) |

2

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | The files are stored on the iPhone in encrypted form. For this purpose, they are each encrypted with a file key ("file keys", also referred to as "per-file key"). These file keys are in turn encrypted with class keys:<br><br>**Data Protection in Apple devices**<br><br>"On Apple devices with Data Protection, each file is protected with a unique per-file (or per-extent) key. The key, wrapped using the NIST AED key wrap algorithm, is further wrapped with one of several class keys, depending on how the file is meant to be accessed. The wrapped per-file key is then stored in the file's metadata.<br><br>[…]<br><br>The contents of a file may be encrypted with one or more per-file (or per-extent) keys that are wrapped with a class key and stored in a file's metadata [...]."<br><br>(Ex. A, Apple Platform Security, at 85.)<br><br>"**per-file key** The key used by Data Protection to encrypt a file on the file system. The per-file key is wrapped by a class key and is stored in the file's metadata."<br><br>(*Id.*, at 211.)<br><br>"**key wrapping** Encrypting one key with another. iOS and iPadOS use NIST AES key wrapping, in accordance with RFC 3394."<br><br>(*Id.*, at 210.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | ## Filesystem Data Protection<br>### Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br>In order to enable the iPhone's application processor to access the data stored in it and thus to transfer the iPhone from the locked to the unlocked state, a system on chip (SoC) of the iPhone, namely the Secure Enclave, must provide corresponding keys that enable the files to be decrypted.<br><br>The Secure Enclave enables secure generation and storage of keys for data encryption. Furthermore, the Secure Enclave protects and evaluates biometric data for Touch ID and Face ID. A Secure Enclave Processor provides the Secure Enclave with computing power:<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices [...] The Secure Enclave also provides the foundation for the secure generation and storage of the keys necessary for encrypting data at rest, and it protects and evaluates the biometric data for Touch ID and Face ID. "<br><br>(Ex. A, Apple Platform Security, at 7.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "The Secure Enclave is a dedicated secure subsystem integrated into Apple systems on chip (SoCs). The Secure Enclave is isolated from the main processor to provide an extra layer of security and is designed to keep sensitive user data secure even when the Application Processor kernel becomes compromised."<br><br>(*Id.*, at 9.)<br><br>## Secure Enclave Processor<br>### Overview<br><br>Dedicated SoC core provides trusted environment for handling cryptographic material<br><br>Arbitrates all user data access<br><br>Hardware accelerators for AES, EC, SHA<br><br>Manages its own encrypted memory and communicates with the AP using mailboxes<br><br>Factory-paired secure channels to Touch ID sensor and Secure Element<br><br>(Ex. B, Behind the Scenes with iOS Security, at 23.)<br><br>The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br><br>(Ex. A, Apple Platform Security, at 10.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | The class keys for protecting the data on the iPhone ("Data Protection keys") are owned by the Secure Enclave. The class keys are "wrapped", i.e. encrypted, with a key to which only the Touch ID or Face ID subsystem within the Secure Enclave has access. A prerequisite for the use of these class keys, in particular the class keys of "Class A", by the Secure Enclave is successful authentication of the user of the iPhone, for example using Touch ID or Face ID. After successful authentication, the class keys are "unwrapped", i.e., decrypted, by the Secure Enclave and its SEP using the corresponding key: <br><br> "Uses for Touch ID and Face ID <br><br> **Unlocking a device or user account** <br><br> [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...]. <br><br> With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to **unlock** the device." <br><br> (Ex. A, Apple Platform Security, at 24.) <br><br> "Data Protection classes <br><br> When a new file is created on devices supporting Data Protection, it's assigned a class by the app that creates it. Each class uses different policies to determine when the data is accessible. " <br><br> (Ex. A, Apple Platform Security, at 86.) |

6

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br>Class                                         Protection type<br><br>Class A: Complete Protection            (NSFileProtectionComplete)<br><br>(*Id.*)<br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID."**<br><br>(*Id.*).<br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br><br>(Ex. A, Apple Platform Security, at 85.)<br><br>To decrypt files, the corresponding file keys encrypted with the class key are re-encrypted by the Secure Enclave and its SEP with an ephemeral key (a key with time-limited validity) so that these file keys can be decrypted using the corresponding ephemeral key. The resulting decrypted file keys allow the files to be decrypted by a designated AES engine external to the Secure Enclave, i.e., an AES engine external to the Secure Enclave: |

7

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "At boot time, sepOS generates an ephemeral wrapping key using the TRNG. The Secure Enclave transmits this key to the [*external*] AES Engine using dedicated wires, designed to prevent it from being accessed by any software outside the Secure Enclave. sepOS **can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver**. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine, which unwraps the key. The AES Engine never exposes the unwrapped key to software." <br><br> (Ex. A, Apple Platform Security, at 14.) <br><br> "**sepOS** The Secure Enclave firmware, based on an Apple-customized version of the L4 microkernel. " <br><br> (*Id*., at 212.) <br><br> "The True Random Number Generator (TRNG) is used to generate secure random data. " <br><br> (*Id*, at 12.) <br><br> "**AES (Advanced Encryption Standard)** A popular global encryption standard used to encrypt data to keep it private. <br><br> **AES cryptographic engine** A dedicated hardware component that implements AES. " <br><br> (*Id*, at 209.) <br><br> "When a file is opened, its metadata is decrypted with the file system key, **revealing the wrapped per-file key and a notation on which class protects it**. **The per-file (or per-extent) key is unwrapped with the class key** and then supplied to the **hardware AES engine, which decrypts the file as it's read from flash storage**. **All wrapped file key handling occurs in the Secure Enclave;** the file key is never directly exposed to the Application Processor. **At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine**. **When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key** and sent back to the Application Processor." |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (*Id*, at 85.)<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 30.) |
| 1a. a memory comprising a database of biometric signatures; | ***The Accused Instrumentalities include a memory comprising a database of biometric signatures.***<br><br>More specifically, the iPhone allows multiple biometric signatures to be entered into a database on the iPhone:<br><br>**Touch ID** |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | The iPhone allows the registration of multiple fingerprints:<br><br><br><br>Fig. from https://support.apple.com/en-us/HT201371 under Manage Touch ID Settings. In the second bullet, it literally says:<br><br>"Register up to five fingerprints."<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | (https://support.apple.com/en-us/HT204587)<br><br>**Face ID**<br><br>The iPhone allows the registration of multiple faces:<br><br><br><br>To register a face, the iPhone takes a series of pictures of the user in different poses while circling his head. This is revealed in detail in https://support.apple.com/en-us/HT208109 in the second section "Configure Face ID", there also the figure shown above.<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below (from How To Add A Second |

11

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         | Face To Face ID - Macworld UK; https://www.macworld.co.uk/how-to/second-face-id-3803421/), a second face is registered by the iPhone in the same way as the first face.<br><br>"Set up Face ID or add another face.<br><br>    • Select "Settings" > "Face ID & Code" > "Configure alternate appearance" if you want to configure another face to be recognized by Face ID."<br><br>(https://support.apple.com/de-de/guide/iphone/iph6d162927a/ios)<br><br> |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | The page How To Add A Second Face To Face ID - Macworld UK (https://www.macworld.co.uk/how-to/second-face-id-3803421/) literally states: <br><br> "Face ID is a fast and secure way to unlock your iPhone or iPad Pro, but you may not know that you can actually set up more than one face to use the feature. <br><br> This second face could belong to a loved one, enabling your partner or child to access your phone without requiring your smiling mug to unlock it. " <br><br> To store the biometric signatures ("template data") from the received biometric signals, the iPhone has a System on Chip (SOC) called a Secure Enclave. A Secure Enclave Processor provides the Secure Enclave with computing power: <br><br> "The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) <br><br> "The Secure Enclave is a dedicated secure subsystem integrated into Apple systems on chip (SoCs)." (*Id.*, at 9.) <br><br> The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10.) <br><br> "During enrollment, the Secure Enclave processes, encrypts, and **stores** the corresponding Touch ID and Face ID template data." (*Id.*, at 19.) <br><br> The Secure Enclave has access to a memory assigned to it and accessible only to it: <br><br> **Secure nonvolatile storage** <br> "The Secure Enclave is equipped with a dedicated secure nonvolatile storage device. <br> The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave." |

13

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         | (*Id.*, at 15.)<br><br>This memory serves as a database for storing the biometric signatures:<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br><br>• …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br><br>(*Id.*, at 16.)<br><br>This database is shown in the figure from Apple Platform Secutiry reproduced below: |

| <u>Claim 1</u> | <u>Accused Instrumentalities</u> |
|---|---|
|  |  Database 105 <br> (Ex. A, Apple Platform Security, at 9.) |

15

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1b.　a transmitter sub-system comprising: | *As set forth in elements 1b1, 1b2, and 1b3 below, the Accused Instrumentalities include a transmitter sub-system.*<br><br>The iPhone's Secure Enclave is a transmitter sub-system. It sends ephemerally re-encrypted file keys to the application processor with its file system driver ("Application Processor file-system driver") to read the files in the NAND Flash Storage.<br><br><br><br>The Secure Enclave components.<br><br>(Ex. A, Apple Platform Security, at 9.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "sepOS can then use the ephemeral wrapping key to wrap file keys **for use by the Application Processor file-system driver**. **When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine.** "<br>(*Id.*, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and **sent back to the Application Processor.**"<br>(*Id.*, at 85.)<br><br>The file system driver of the application processor is an NVME driver:<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 30.) |

17

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1b1.   a biometric sensor configured to receive a biometric signal; | ***The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors."<br>(https://appleinsider.com/inside/touch-id) |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | <br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "|

19

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. C, iOS Security white paper, at 8.) <br><br> **Face ID** <br><br> The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system**") with an image sensor. <br><br> "With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. " <br> (Ex. A, Apple Platform Security, at 20.) <br><br> To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." <br> (*Id.*) <br><br> The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics: |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | <br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 1b2.   a transmitter sub-system   controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a transmitter controller configured to emit a secure access signal conveying information dependent upon said accessibility attribute.*<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For Touch ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id*.).<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id*. at 23.)<br><br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id*. at 19.) |

23

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id*. at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id*. at 85.)<br><br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id*. at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the |

24

| Claim 1 | Accused Instrumentalities |
|---|---|
| | SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

25

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 1b3.    a    transmitter configured to emit a secure access signal conveying information    dependent upon said    accessibility attribute; and | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine." |

26

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.* at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*)<br><br>## Filesystem Data Protection<br>### Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>• Wrapped with a key from the user keybag for long-term storage<br><br>• Wrapped with an ephemeral key while in use, bound to boot session |

27

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id*., at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

28

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1c.  a receiver sub-system comprising: | *As set forth in elements 1c1 and 1c2 below, the Accused Instrumentalities include a receiver sub-system.*<br><br>The receiver subsystem is the part of the system outside the Secure Enclave that is responsible for reading encrypted files from the NAND Flash Storage and receives ephemerally re-encrypted file keys from the Secure Enclave for this purpose: |

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| |  |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 9.) |
| 1c1. a receiver sub-system controller configured to: receive the transmitted secure access signal; and | ***The Accused Instrumentalities include a receiver sub-system controller configured to: receive the transmitted secure access signal.***<br><br>An application processor (118) with file system driver, which receives the ephemerally re-encrypted file key. To read files from the NAND Flash storage, the application processor processes the received signal by creating a read command with the ephemerally wrapped file key ("IO command with ephemerally wrapped file_key") and sends it to the storage controller (109) (NAND Flash controller with AES engine). This read command provides the storage controller with all the information required to read and decrypt the encrypted file from the NAND flash storage:<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 30.) |

31

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "sepOS can then use the ephemeral wrapping key to wrap file keys **for use by the Application Processor file-system driver**. **When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. "** (Ex. A, Apple Platform Security, at 14.) <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and **sent back to the Application Processor.**" (*Id.*, at 85.) |
| 1c2.   provide conditional access to the controlled item dependent upon said information; | *The Accused Instrumentalities include a receiver sub-system configured to provide conditional access to the controlled item dependent upon said information.* <br><br> More specifically, the receiver subsystem is the part of the system outside the Secure Enclave that is responisble for providing conditional access to the controlled item. <br><br> The Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked. |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | <br>(Ex. A, Apple Platform Security, at 9.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d. wherein the transmitter sub-system controller is further configured to: | *The Accused Instrumentalities include a transmitter sub-system controller that is configured to be used as set forth in elements 1d1, 1d2, and 1d3 below.* |
| 1d1. receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | **Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a <u>code</u> for your device,* then follow these steps:<br><br>1.  Make sure the Touch ID sensor and your finger are clean and dry.<br><br>2.  Tap Settings > Touch ID & Code, and then enter your code.<br><br>3.  Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>4.  Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.  Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

35

| <u>Claim 1</u> | <u>Accused Instrumentalities</u> |
|---|---|
| | 6.  The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>(https://support.apple.com/en-us/HT201371)<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal |

36

| Claim 1 | Accused Instrumentalities |
|---|---|
| | results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br>1.    Tap Settings > Face ID & Code. Enter your code when prompted.<br>2.    Tap on "Configure Face ID".<br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br>5.    After performing the first Face ID scan, tap "Next".<br>6.    Again, slowly describe a circle with your head until it is completed.<br>7.    Tap "Done."<br>(https://support.apple.com/en-us/HT208109)<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  |  The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions  https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

38

| Claim 1 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad.<br><br>**Set up Touch ID**<br><br>…<br><br>4.    Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.    Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.    The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

42

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d2. map said series into an instruction; and | ***The Accused Instrumentalities include a transmitter sub-system controller configured to map said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID** |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•        The mathematical representations of a user's face calculated during enrollment<br>•        …"<br>(*Id.*, at 23.) |

44

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d3. populate the database according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>• … <br>• … <br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id.*, at 23.) |

45

| Claim 1 | Accused Instrumentalities |
|---|---|
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities** are configured to provide access to the controlled item, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the exemplary granting of access to the controlled item via Touch ID and Face ID includes, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps.<br><br> <br><br>https://www.engadget.com/2013-09-10-apple-reveals-touch-id-a-fingerprint-sensor-built-into-the-ipho.html<br>https://support.apple.com/en-us/HT208114 |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br>https://support.apple.com/en-us/HT207258<br><br>https://support.apple.com/en-us/HT208109 |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | <br><br>https://www.idownloadblog.com/2017/11/15/how-to-buy-apps-with-face-id/<br><br>Alternatively, the Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked.<br><br>The iPhone is a computing device includes a non-transitory computer readable storage for storing an instructions for Touch ID and Face ID data. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "iPhone, a multipurpose handheld computing device combining mobile telephone, digital camera, music player, and personal computing technologies. After more than two years of development at Apple Inc., the device was first released in the United States in 2007." (https://www.britannica.com/technology/iPhone)<br><br>The Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave **processes, encrypts, and stores** the corresponding Touch ID and Face ID template data." (emphasis added) (Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor: "The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10.) |

| Claim 2 | Accused Instrumentalities |
|---|---|
| 2. The system according to claim 1, wherein the transmitter sub-system controller is further configured to: | *Upon information and belief, the Accused Instrumentalities include the transmitter sub-system controller that is configured to be used as set forth in elements 2a, 2b, and 2c below.* |
| 2a. provide a signal for directing input of the series of entries of the biometric signal; | *Upon information and belief, the Accused Instrumentalities are configure to provide a signal for directing input of the series of entries of the biometric signal.*<br><br>More specifically, the Accused Instrumentalities provide instructions for the user to input a series of fingerprint or face images via Touch ID and Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+fingerprint+apple+touch+id+on+screen+instructions#id =1&vid=156de65ae06ca453643009fc0ea9cf79&action=click.)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |

50

| Claim 2 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-us/HT201371) |

| Claim 2 | Accused Instrumentalities |
|---|---|
|  | <br>(https://support.apple.com/en-us/HT208109) |
| 2b. incorporate into the secure access signal an identification field identifying the biometric signal if the signal matches a member of the database; and | *Upon information and belief, the Accused Instrumentalities are configure to incorporate into the secure access signal an identification field identifying the biometric signal if the signal matches a member of the database.*<br><br>More specifically, upon information and belief, the Accused Instrumentalities are configured to provide secure access signal when the fingerprint or face image received via Touch ID and Face ID matches the fingerprint and face data stored in the Secure Nonvolatile Storage.<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). The architecture supports devices that include both the sensor and Secure Enclave (such as iPhone, iPad, and many Mac systems), as well as the ability to physically separate the sensor into a peripheral that is then securely paired to the Secure Enclave in a Mac with Apple silicon."<br>(https://support.apple.com/ko-kr/guide/security/sec067eb0c9e/1/web/1) |

| Claim 2 | Accused Instrumentalities |
|---------|---------------------------|
| | With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave,"[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked." <br> (Ex. A, Apple Platform Security, at 24.) |
| 2c. construct an audit trail of biometric signals provided to the biometric sensor in order to access the controlled item. | *Upon information and belief, the Accused Instrumentalities are configure to construct an audit trail of biometric signals provided to the biometric sensor in order to access the controlled item.* <br><br> More specifically, upon information and belief, the Accused Instrumentalities are configured to construct an audit trail of the enrolled fingerprint and face data to continually improve matching accuracy. <br><br> "Touch ID will incrementally update the mathematical representation of enrolled fingerprints over time to improve matching accuracy." <br> (https://support.apple.com/en-us/HT204587) <br><br> "Face ID data - including mathematical representations of your face - is encrypted and protected by the Secure Enclave. This data will be refined and updated as you use Face ID to improve your experience, including when you successfully authenticate. Face ID will also update this data when it detects a close match but a passcode is subsequently entered to unlock the device." <br> (https://support.apple.com/en-us/HT208108) <br><br> In an alternative read, upon information and belief, every time a user uses Touch ID or Face ID to access an iPhone, the iPhone keeps a record of fingerprint and face unlocking, or some kind record for subsequent auditing. |

53

| Claim 4 | Accused Instrumentalities |
|---|---|
| 4. The system according to claim 1, wherein the biometric sensor is responsive to one of voice, retinal pattern, iris pattern, face pattern, and palm configuration, and/or the database of biometric signatures is located in at least one of the transmitter sub-system and the receiver sub-system. | *The Accused Instrumentalities includes a biometric sensor that is responsive to one of voice, retinal pattern, iris pattern, face pattern, and palm configuration, and/or the database of biometric signatures is located in at least one of the transmitter sub-system and the receiver sub-system.*<br><br>More specifically, the Accused Instrumentalities include a CMOS image sensor in the front camera of the iPhones that is responsive to face pattern of the user. Upon information and belief, the Secure Nonvolatile Storage is a memory including a database of the face data.<br><br>**Face ID**<br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

| Claim 6 | Accused Instrumentalities |
|---|---|
| 6. The system as claimed in claim 1, wherein the biometric sensor is further configured to authenticate the identity of a user; | ***The Accused Instrumentalities includes a biometric sensor that is further configured to authenticate the identity of a user.***<br><br>More specifically, the iPhones uses Face ID and Touch ID to authenticate the user's identity.<br><br>**Face ID**<br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report)<br><br>**Touch ID** |

| | |
|---|---|
| | "Apple devices with a Touch ID sensor can be unlocked using a fingerprint." (Ex. A, Apple Platform Security, at 9.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the sensor continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." (*Id*. at 19.)<br><br><br><br>Biometric sensor 121 |
| 6a. wherein the transmitter is further configured to transmit information capable of granting access to the controlled item using a secure wireless signal dependent upon a request from the user and the | *The Accused Instrumentalities includes a transmitter configured to transmit information capable of granting access to the controlled item using a secure wireless signal dependent upon a request from the user and the authentication of the user identity.*<br><br>More specifically, when the Secure Enclave has determined that a biometric match exists, it issues an accessibility attribute: |

56

| authentication of the user identity; and | "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to **determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID)." (Ex. A, Apple Platform Security, at 19.) <br><br> The Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked. |
|---|---|



The Secure Enclave components.

(*Id.*, at 9.)

Files whose data is required by the iPhone's application processor are stored in the NAND flash storage:

| | NAND flash storage that's used by the Application Processor and operating system. (*Id.*) |
|---|---|
| 6b. the system further comprising a control panel configured to receive the information and provide the secure access requested. | ***The Accused Instrumentalities includes a control panel configured to receive the information and provide the secure access requested.*** More specifically, upon information and belief, the iPhone includes a control panel that is configured to receive information from the Secure Enclave, allowing its unlocking. |

| Claim 9 | Accused Instrumentalities |
|---|---|
| 9. The system according to claim 1, wherein: the transmitter sub-system and the receiver sub-system are collocated in the electronic computing device. | ***The transmitter sub-system and the receiver sub-system are collocated in the Accused Instrumentalities.*** More specifically, the iPhone is a computing device that includes the transmitter sub-system and the receiver sub-system. "iPhone, a multipurpose handheld computing device combining mobile telephone, digital camera, music player, and personal computing technologies. After more than two years of development at Apple Inc., the device was first released in the United States in 2007." (https://www.britannica.com/technology/iPhone) The Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data"). "The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave **processes, encrypts, and stores** the corresponding Touch ID and Face ID template data." (emphasis added) (Ex. A, Apple Platform Security, at 19.) |

| **Claim 9** | **Accused Instrumentalities** |
|---|---|
| | To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br><br><br>The Secure Enclave components.<br><br>(Ex. A, Apple Plaform Security, at 9.) |

60

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10. A transmitter sub-system for operating in a system for providing secure access to a controlled item, wherein the transmitter sub-system comprises: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.* |
| 10a. a biometric sensor configured to receiving a biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.* <br><br> More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively. <br><br> **Touch ID** <br><br> "Apple devices with a Touch ID sensor can be unlocked using a fingerprint." (Ex. A, Apple Platform Security, at 19.) <br><br> "Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." (*Id.*) <br><br> "When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." (*Id.*) <br><br><br> The biometric sensor for Touch ID is located below the home button: |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br>Laser-cut sapphire crystal<br>Stainless steel detection ring<br>Touch ID sensor<br>Tactile switch<br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. ” <br> (Ex. C, iOS Security white paper, at 8.) <br><br><br> **Face ID** <br><br> The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system"**) with an image sensor. <br><br> "With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. ” <br> (Ex. A, Apple Platform Security, at 20.) <br><br> To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." <br> (*Id.*) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 10b. a controller configured to match the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.*<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database. |

64

| Claim 10 | Accused Instrumentalities |
|----------|---------------------------|
|          | "The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) <br><br> "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.) <br><br> The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match. <br><br> For **Touch** ID, the Secure Enclave match verification is performed as follows: <br><br> "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.) <br><br> "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) <br><br> "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587) <br><br> "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." |

65

| Claim 10 | Accused Instrumentalities |
|---|---|
| | (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.*, at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: |

66

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." (*Id.*, at 19.) <br><br> "Uses for Touch ID and Face ID <br><br> **Unlocking a device or user account** <br><br> [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...]. <br><br> With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device." <br><br> (*Id.*, at 24.) <br><br><br> "The class key is protected with the hardware UID and, for some classes, the user's passcode." (*Id.*, at 85.) <br><br><br> **"Complete Protection** <br><br> *(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID."** <br><br> (*Id.*, at 86.) |

67

| Claim 10 | Accused Instrumentalities |
|---|---|
| | The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 10c. a transmitter configured to emit a secure access signal conveying said information dependent upon said accessibility attribute; | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. " |

69

| **Claim 10** | **Accused Instrumentalities** |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*, at 85.).<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>· Wrapped with a key from the user keybag for long-term storage<br><br>· Wrapped with an ephemeral key while in use, bound to boot session |

70

| Claim 10 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

71

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10d. wherein the controller is further configured to: | *The Accused Instrumentalities include a controller that is configured to be used as set forth in elements 10d1, 10d2, and 10d3 below.* |
| 10d1. receive a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. |

72

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a <u>code</u> for your device,* then follow these steps:<br>7. Make sure the Touch ID sensor and your finger are clean and dry.<br><br>8. Tap Settings > Touch ID & Code, and then enter your code.<br><br>9. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>10. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br>11. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | 12. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>(https://support.apple.com/en-us/HT201371)<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br><br>1.    Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.    Tap on "Configure Face ID".<br><br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.    After performing the first Face ID scan, tap "Next".<br><br>6.    Again, slowly describe a circle with your head until it is completed.<br><br>7.    Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| |

The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.

**Touch ID**

According to step 5 of the instructions  https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

76

| Claim 10 | Accused Instrumentalities |
|----------|---------------------------|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad.<br><br>**Set up Touch ID**<br><br>…<br><br>4.    Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.    Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.    The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |
| 10d2. map said series into an instruction; and | *The Accused Instrumentalities* **include a transmitter sub-system controller configured to map said series into an instruction.** |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (emphasis added)<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (emphasis added)<br>(*Id.*, at 19.)<br><br>**Face ID**<br>The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage. |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•　　The mathematical representations of a user's face calculated during enrollment<br>•　　…"<br>(*Id.*, at 23.) |
| 10d3. populate the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities include a controller configured to populate the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.***<br><br>More specifically, following the instruction, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•　　…<br>•　　…<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | (*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(Ex. A, Apple Platform Security, at 23.)<br><br>The Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked.<br><br>The iPhone is a computing device includes a non-transitory computer readable storage for storing an instructions for Touch ID and Face ID data.<br><br>"iPhone, a multipurpose handheld computing device combining mobile telephone, digital camera, music player, and personal computing technologies. After more than two years of development at Apple Inc., the device was first released in the United States in 2007."<br>(https://www.britannica.com/technology/iPhone)<br><br>The Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data"). |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | "The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave **processes, encrypts, and stores** the corresponding Touch ID and Face ID template data." (emphasis added)<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11.  A method for providing secure access to a controlled item in a system comprising a database of biometric signatures, a transmitter sub-system comprising a biometric sensor configured to receive a biometric signal, and a transmitter configured to emit a secure access signal capable of granting access to the controlled item, and a receiver sub-system comprising a receiver sub-system controller configured to receive the transmitted secure access signal, and provide conditional access to the controlled item dependent upon information in said secure access signal, the method comprising: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a method in accordance with this claim.* |
| 11a. populating the database of biometric signatures by: | *The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 11a1, 11a2, and 11a3 below.* |
| 11a1. receiving a series of entries of the biometric signal; | *The Accused Instrumentalities are configured to populate the database of biometric signatures by: receiving a series of entries of the biometric signal.* |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone.<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1.  Make sure the Touch ID sensor and your finger are clean and dry.<br>2.  Tap Settings > Touch ID & Code, and then enter your code.<br>3.  Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor. |

86

| Claim 11 | Accused Instrumentalities |
|----------|---------------------------|
|          | 4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br>![Place Your Finger — Lift and rest your finger on the Home button repeatedly.]<br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>(https://support.apple.com/en-us/HT201371)<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (emphasis added)<br>(Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone or iPad Pro - Apple Support<br><br><br>Configure Face ID<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything.... |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Follow the steps below to configure Face ID: <br><br> 1.      Tap Settings > Face ID & Code. Enter your code when prompted. <br><br> 2.      Tap on "Configure Face ID". <br><br> 3.      Hold the device in portrait mode in front of your face and tap "Let's go". <br><br> 4.      Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids". <br><br> 5.      After performing the first Face ID scan, tap "Next". <br><br> 6.      Again, slowly describe a circle with your head until it is completed. <br><br> 7.      Tap "Done." <br><br> (https://support.apple.com/en-us/HT208109) <br><br><br> The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above). <br><br> To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

89

| Claim 11 | Accused Instrumentalities |
|----------|---------------------------|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone.<br><br>**Set up Touch ID**<br><br>…<br><br>4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

93

| Claim 11 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11a2. determining at least one of the number of said entries and a duration of each said entry; | ***The Accused instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |

95

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11a3. mapping said series into an instruction; and | ***The Accused instrumentalities is configured to populate the database of biometric signatures by: mapping said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>Touch ID<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (emphasis added)<br>(*Id.*, at 19.)<br><br>Face ID |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•     The mathematical representations of a user's face calculated during enrollment<br>•     …"<br>(Ex. A, Apple Platform Security, at 23.) |
| 11a4. populating the database according to the instruction; | ***The Accused instrumentalities are configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•    …<br>•    …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*, at 19.)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |
| 11b. receiving the biometric signal; | ***The Accused Instrumentalities include a biometric sensor configured to receive the biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors."<br>(https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121 |

99

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. |

| Claim 11 | Accused Instrumentalities |
|----------|---------------------------|
|          | "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br> |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | (https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 11c. matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587) <br><br> "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587) <br><br> For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match: <br><br> "Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.) <br><br> "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*) <br><br> "Facial matching security <br><br> Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id.*, at 23.) |

| Claim 11 | Accused Instrumentalities |
|----------|---------------------------|
|          | When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). <br><br> This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: <br><br> "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." <br> (*Id.*, at 19.) <br><br> "Uses for Touch ID and Face ID <br><br> **Unlocking a device or user account** <br><br> [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...]. <br><br> With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device." <br><br> (*Id.*, at 24.) <br><br><br> "The class key is protected with the hardware UID and, for some classes, the user's passcode." <br> (*Id.*, at 85.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | **"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>*(Id.,* at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

| Claim 11 | Accused Instrumentalities |
|---|---|
| |  (Ex. B, Behind the Scenes with iOS Security, at 34.) The class keys are encrypted with a master key: "Sets of keys generated for each user to protect their data at rest Keys wrapped by master key derived from user passcode and SEP UID […] Different policy associated with each keybag key-Usage, availability". (*Id.*, at 25.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 11d. emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. "<br>(Ex. A, Apple Platform Security, at 14)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*., at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | **Filesystem Data Protection** <br> Overview <br><br> File blocks are encrypted using AES-XTS with 128-bit keys <br> Each file on the user partition is encrypted using a unique random key chosen by SEP <br> Raw file keys are never exposed to the AP <br> • Wrapped with a key from the user keybag for long-term storage <br> • Wrapped with an ephemeral key while in use, bound to boot session <br><br> (Ex. B, Behind the scene with iOS Security, at 29.) |

108

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | <br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11e. providing conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities are configured to provide conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.***<br><br>More specifically, the Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked. The iPhone is a computing device includes a non-transitory computer readable storage for storing an instructions for Touch ID and Face ID data. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| |  The Secure Enclave components. (Ex. A, Apple Plaform Security, at 9.) Files whose data is required by the iPhone's application processor are stored in the NAND flash storage: NAND flash storage that's used by the Application Processor and operating system. (*Id.*) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | The files are stored on the iPhone in encrypted form. For this purpose, they are each encrypted with a file key ("file keys", also referred to as "per-file key"). These file keys are in turn encrypted with class keys:<br><br>**Data Protection in Apple devices**<br>"On Apple devices with Data Protection, each file is protected with a unique per-file (or per-extent) key. The key, wrapped using the NIST AED key wrap algorithm, is further wrapped with one of several class keys, depending on how the file is meant to be accessed. The wrapped per-file key is then stored in the file's metadata.<br><br>[…]<br><br>The contents of a file may be encrypted with one or more per-file (or per-extent) keys that are wrapped with a class key and stored in a file's metadata [...]."<br><br>(*Id.*, at 85.)<br><br>**per-file key**<br>The key used by Data Protection to encrypt a file on the file system. The per-file key is wrapped by a class key and is stored in the file's metadata."<br>(*Id.*, at 211.)<br><br>**key wrapping**<br>"Encrypting one key with another. iOS and iPadOS use NIST AES key wrapping, in accordance with RFC 3394."<br>(*Id.*, at 210.)<br><br>**Filesystem Data Protection Overview** |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | **Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session<br>(Ex. B, Behind the scene with iOS Security, at 29.)<br><br>In order to enable the iPhone's application processor to access the data stored in it and thus to transfer the iPhone from the locked to the unlocked state, a system on chip (SoC) of the iPhone, namely the Secure Enclave, must provide corresponding keys that enable the files to be decrypted.<br><br>The Secure Enclave enables secure generation and storage of keys for data encryption. Furthermore, the Secure Enclave protects and evaluates biometric data for Touch ID and Face ID. A Secure Enclave Processor provides the Secure Enclave with computing power:<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices [...] The Secure Enclave also provides the foundation for the secure generation and storage of the keys necessary for encrypting data at rest, and it protects and evaluates the biometric data for Touch ID and Face ID. "<br>(Ex. A, Apple Platform Security, at 7.)<br><br>"The Secure Enclave is a dedicated secure subsystem integrated into Apple systems on chip (SoCs). The Secure Enclave is isolated from the main processor to provide an extra layer of security and is designed to keep sensitive user data secure even when the Application Processor kernel becomes compromised." |

113

| Claim 11 | Accused Instrumentalities |
|---|---|
| | (*Id.*, at 9.)<br><br>**Secure Enclave Processor**<br><br>**Secure Enclave Processor**<br>Overview<br><br>Dedicated SoC core provides trusted environment for handling cryptographic material<br>Arbitrates all user data access<br>Hardware accelerators for AES, EC, SHA<br>Manages its own encrypted memory and communicates with the AP using mailboxes<br>Factory-paired secure channels to Touch ID sensor and Secure Element<br><br>(Ex. B, Behind the scene with iOS Security, at 23.)<br><br>The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br><br>The class keys for protecting the data on the iPhone ("Data Protection keys") are owned by the Secure Enclave. The class keys are "wrapped", i.e. encrypted, with a key to which only the Touch ID or Face ID subsystem within the Secure Enclave has access. A prerequisite for the use of these class keys, in particular the class keys of "Class A", by the Secure Enclave is successful authentication of the user of the iPhone, for example using Touch ID or Face ID. After successful authentication, the class keys are "unwrapped", i.e., decrypted, by the Secure Enclave and its SEP using the corresponding key:<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account** |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to **unlock** the device."<br><br>(*Id.*, at 24.)<br><br>"Data Protection classes<br><br>When a new file is created on devices supporting Data Protection, it's assigned a class by the app that creates it. Each class uses different policies to determine when the data is accessible. "<br><br>(*Id.*, at 86.)<br><br>| Class | Protection type |<br>|---|---|<br>| Class A: Complete Protection | (NSFileProtectionComplete) |<br><br>(*Id.*, at 86.)<br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id.*, at 86.) |

115

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "The class key is protected with the hardware UID and, for some classes, the user's passcode." (*Id*., at 85.)<br><br><br>To decrypt files, the corresponding file keys encrypted with the class key are re-encrypted by the Secure Enclave and its SEP with an ephemeral key (a key with time-limited validity) so that these file keys can be decrypted using the corresponding ephemeral key. The resulting decrypted file keys allow the files to be decrypted by a designated AES engine external to the Secure Enclave, i.e., an AES engine external to the Secure Enclave:<br><br>"At boot time, sepOS generates an ephemeral wrapping key using the TRNG. The Secure Enclave transmits this key to the [*external*] AES Engine using dedicated wires, designed to prevent it from being accessed by any software outside the Secure Enclave. sepOS **can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver**. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine, which unwraps the key. The AES Engine never exposes the unwrapped key to software." (*Id*., at 14.)<br><br>"**sepOS** The Secure Enclave firmware, based on an Apple-customized version of the L4 microkernel." (*Id*., at 212.)<br><br>"The True Random Number Generator (TRNG) is used to generate secure random data. " (*Id*., at 12.)<br><br>"**AES (Advanced Encryption Standard)** A popular global encryption standard used to encrypt data to keep it private.<br><br>**AES cryptographic engine** A dedicated hardware component that implements AES." (*Id*., at 209.)<br><br>"When a file is opened, its metadata is decrypted with the file system key, **revealing the wrapped per-file key and a notation on which class protects it. The per-file (or per-extent) key is** |

116

| Claim 11 | Accused Instrumentalities |
|---|---|
| | **unwrapped with the class key** and then supplied to the **hardware AES engine, which decrypts the file as it's read from flash storage**. **All wrapped file key handling occurs in the Secure Enclave**; the file key is never directly exposed to the Application Processor. **At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine**. **When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key** and sent back to the Application Processor." (*Id.*, at 85.)<br><br><br><br>(Ex. B, Behind the scene with iOS Security, at 30.)<br><br>The iPhone is a computing device includes a non-transitory computer readable storage for storing an instructions for Touch ID and Face ID data. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "iPhone, a multipurpose handheld computing device combining mobile telephone, digital camera, music player, and personal computing technologies. After more than two years of development at Apple Inc., the device was first released in the United States in 2007." (https://www.britannica.com/technology/iPhone)<br><br>The Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave **processes, encrypts, and stores** the corresponding Touch ID and Face ID template data." (emphasis added)<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.) |

| Claim 12 | Accused Instrumentalities |
|---|---|
| 12.  The method according to claim 11, wherein populating the database of biometric signatures further comprises enrolling a biometric signature into the database of biometric signatures, and wherein enrolling the biometric signature into the database comprises: | ***The Accused Instrumentalities are configured to enroll a biometric signature into the database of biometric signatures as set forth in elements 12a and 12b below.*** |
| 12a. receiving a biometric signal; and | ***The Accused Instrumentalities are configured to receive a biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*) |

119

| Claim 12 | Accused Instrumentalities |
|---|---|
|  | The biometric sensor for Touch ID is located below the home button: "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id) Biometric sensor 121 "Where is the Touch ID sensor located? The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button. (https://support.apple.com/en-us/HT201371) |

120

| Claim 12 | Accused Instrumentalities |
|---|---|
| | The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system (**"TrueDepth** camera **system"**) with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled |

| Claim 12 | Accused Instrumentalities |
|---|---|
|  | facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 12b. enrolling the biometric signal as an administrator signature in response to the database of biometric signatures being empty. | ***The Accused instrumentalities are configured to enroll the biometric signal as an administrator signature in response to the database of biometric signatures being empty.***<br><br>More specifically, upon information and belief, the iPhone allows the users to enroll their biometric signature as an administrator when the user is setting up their first iOS device. The biometric signature enrolled upon the initial set up of the iOS device will be required to add additional fingerprints or faces on the device. |

| **Claim 12** | **Accused Instrumentalities** |
|---|---|
| |  (https://support.apple.com/en-us/HT202033) |

123

| Claim 12 | Accused Instrumentalities |
|---|---|
| | The Mac allows the users to enroll their biometric signature as an administrator. The biometric signature enrolled as an administrator will be required to add additional fingerprints or faces on the device.<br><br>"If your Mac or Magic Keyboard has Touch ID, a new user can add a fingerprint after logging in to the Mac."<br>(https://support.apple.com/guide/mac-help/set-up-other-users-on-your-mac-mtusr001/mac)<br><br>"Administrator: An administrator can add and manage other users, install apps, and change settings. The new user you create when you first set up your Mac is an administrator. Your Mac can have multiple administrators. You can create new ones, and convert standard users to administrators. Don't set up automatic login for an administrator. If you do, someone could simply restart your Mac and gain access with administrator privileges. To keep your Mac secure, don't share administrator names and passwords."<br>(https://support.apple.com/guide/mac-help/set-up-other-users-on-your-mac-mtusr001/mac) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14.  A non-transitory computer readable storage medium storing a computer program comprising instructions, which when executed by processors causes the processors to: | ***The Accused Instrumentalities are non-transitory computer readable storage medium storing a computer program comprising instructions as set forth below.*** |
| 14a. receive a series of entries of a biometric signal; | ***The Accused Instrumentalities are configured to receive a series of entries of a biometric signal.***<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id*.)<br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | **Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br>2. Tap Settings > Touch ID & Code, and then enter your code.<br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | 6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan." <br><br> (https://support.apple.com/en-us/HT201371) <br><br> Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. <br><br> **Face ID** <br><br> The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation"). <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (emphasis added) <br><br> (Ex. A, Apple Platform Security, at 20.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br><br>Follow the steps below to configure Face ID:<br><br>1.    Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.    Tap on "Configure Face ID".<br><br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.    After performing the first Face ID scan, tap "Next".<br><br>6.    Again, slowly describe a circle with your head until it is completed.<br><br>7.    Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| **Claim 14** | **Accused Instrumentalities** |
|---|---|
|  | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 14 | Accused Instrumentalities |
|----------|---------------------------|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone . <br><br> **Set up Touch ID** <br><br> … <br><br> 4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger. <br><br> <br><br> 5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. <br><br> 6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. <br><br> (https://support.apple.com/en-us/HT201371) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 14 | Accused Instrumentalities |
|----------|---------------------------|
|          | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

132

| Claim 14 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |
| 14b. determine at least one of a number of said entries | *Upon information and belief, the Accused Instrumentalities are configured determine at least one of a number of said entries and a duration of each of said entries.* |

133

| Claim 14 | Accused Instrumentalities |
|---|---|
| and a duration of each of said entries; | More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID. <br><br> Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. <br><br> (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click.) <br><br> Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371) <br><br> Touch ID: "you shouldn't tap too quickly or move your finger around." (https://support.apple.com/en-us/HT207537) <br><br> Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |

134

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14c. map said series into an instruction; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br><br>**Face ID** |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•      The mathematical representations of a user's face calculated during enrollment<br>•      …"<br>(*Id.*, at 23.) |
| 14d. populate a database of biometric signatures according to the instruction; | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•      …<br>•      …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |
| 14e. receive the biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." |

137

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located? |

| **Claim 14** | **Accused Instrumentalities** |
|---|---|
| | The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

| <u>Claim 14</u> | <u>Accused Instrumentalities</u> |
|---|---|
| 14f. match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id*.)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id*., at 23.) |

142

| Claim 14 | Accused Instrumentalities |
|---|---|
| | When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id.*, at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id.*, at 85.) |

143

| Claim 14 | Accused Instrumentalities |
|---|---|
| | **"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>*(Id.,* at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

144

| Claim 14 | Accused Instrumentalities |
|---|---|
| | <br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

145

| Claim 14 | Accused Instrumentalities |
|---|---|
| | ## User Keybags<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 14g. emit a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. " |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*, at 85.).<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*)<br><br><br>**Filesystem Data Protection**<br><br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

148

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14h. provide conditional access to a controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities** are configured to provide conditional access to a controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the Secure Enclave of the iPhone stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>• … <br>• … <br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(I*d.*, at 19.)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment". |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (*Id.*, at 23.) <br><br> The Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked. <br><br> The iPhone is a computing device includes a non-transitory computer readable storage for storing an instructions for Touch ID and Face ID data. <br><br> "iPhone, a multipurpose handheld computing device combining mobile telephone, digital camera, music player, and personal computing technologies. After more than two years of development at Apple Inc., the device was first released in the United States in 2007." (https://www.britannica.com/technology/iPhone) <br><br> The Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data"). <br><br> "The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave **processes, encrypts, and stores** the corresponding Touch ID and Face ID template data." (emphasis added) <br> (Ex. A, Apple Platform Security, at 19.) <br><br> To carry out this instruction, the Secure Enclave has its own processor: <br> "The Secure Enclave Processor provides the main computing power for the Secure Enclave." <br> (*Id.*, at 10.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15. A system for providing secure access to a controlled item, the system comprising: | ***The Accused Instrumentalities are non-transitory computer readable storage medium storing a computer program comprising instructions as set forth below.*** |
| 15a. a memory comprising a database of biometric signatures; | ***The Accused Instrumentalities include a memory comprising a database of biometric signatures.***<br><br>More specifically, the iPhone allows multiple biometric signatures to be entered into a database on the iPhone:<br><br>**Touch ID**<br><br>The iPhone allows the registration of multiple fingerprints:<br><br><br><br>Fig. from https://support.apple.com/en-us/HT201371 under Manage Touch ID Settings. In the second bullet, it literally says: |

151

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "Register up to five fingerprints."<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/en-us/HT204587)<br><br>**Face ID**<br><br>The iPhone allows the registration of multiple faces: |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>To register a face, the iPhone takes a series of pictures of the user in different poses while circling his head. This is revealed in detail in https://support.apple.com/en-us/HT208109 in the second section "Configure Face ID", there also the figure shown above.<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below (from How To Add A Second Face To Face ID - Macworld UK; https://www.macworld.co.uk/how-to/second-face-id-3803421/), a second face is registered by the iPhone in the same way as the first face.<br><br>"Set up Face ID or add another face.<br><br>• Select "Settings" > "Face ID & Code" > "Configure alternate appearance" if you want to configure another face to be recognized by Face ID." |

153

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (https://support.apple.com/de-de/guide/iphone/iph6d162927a/ios)<br><br><br><br>The page How To Add A Second Face To Face ID - Macworld UK (https://www.macworld.co.uk/how-to/second-face-id-3803421/) literally states:<br><br>"Face ID is a fast and secure way to unlock your iPhone or iPad Pro, but you may not know that you can actually set up more than one face to use the feature. |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | This second face could belong to a loved one, enabling your partner or child to access your phone without requiring your smiling mug to unlock it. ”

To store the biometric signatures ("template data") from the received biometric signals, the iPhone has a System on Chip (SOC) called a Secure Enclave. A Secure Enclave Processor provides the Secure Enclave with computing power:

"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (*Id.*, at 7.)

"The Secure Enclave is a dedicated secure subsystem integrated into Apple systems on chip (SoCs)." (*Id.*, at 9.)

The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10.)

"During enrollment, the Secure Enclave processes, encrypts, and **stores** the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)

The Secure Enclave has access to a memory assigned to it and accessible only to it:

**Secure nonvolatile storage**
“The Secure Enclave is equipped with a dedicated secure nonvolatile storage device. The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave.” (*Id.*, at 15.)

This memory serves as a database for storing the biometric signatures: |

155

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br><br>•   …<br>•   Adding or removing a Touch ID fingerprint or Face ID face".<br><br>(*Id.*, at 16.)<br><br>This database is shown in the figure from Apple Platform Secutiry reproduced below: |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | Database 105 (Ex. A, Apple Platform Security, at 9.) |
| 15b. a transmitter sub-system comprising: | *As set forth in elements 15b1, 15b2, and 15b3 below, the Accused Instrumentalities include a transmitter subsystem* |
| 15b1. a biometric sensor capable of receiving a biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.* <br><br> More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively. |

157

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors."<br>(https://appleinsider.com/inside/touch-id) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Biometric sensor 121 "Where is the Touch ID sensor located? The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button. (https://support.apple.com/en-us/HT201371) The image sensor captures an 88-by-88-pixel, 500 PPI raster scan: "The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (Ex. C, iOS Security white paper, at 8.) <br><br> **Face ID** <br><br> The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system"**) with an image sensor. <br><br> "With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. " <br>(Ex. A, Apple Platform Security, at 20.) <br><br> To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." <br>(*Id.*) <br><br> The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics: |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 15b2. a transmitter sub-system controller capable of matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a transmitter sub-system controller capable of matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.*<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " <br> (*Id*., at 19.) <br><br> The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match. <br><br> For **Touch** ID, the Secure Enclave match verification is performed as follows: <br><br> "The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." <br> (Ex. C, iOS Security white paper, at 7.) <br><br> "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." <br> (Ex. A, Apple Platform Security, at 19.) <br><br> "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " <br> (https://support.apple.com/en-us/HT204587) <br><br> "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." <br> (https://support.apple.com/de-de/HT204587) |

162

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.*, at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id.*, at 19.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id.*, at 85.)<br><br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id.*, at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the |

164

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 15b3. a transmitter capable of emitting a secure access signal conveying information dependent upon said accessibility attribute; and | *The Accused Instrumentalities include a transmitter capable of emitting a secure access signal conveying information dependent upon said accessibility attribute.*<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."<br>(Ex. A, Apple Platform Security, at 14.) |

166

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*. at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*.)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>• Wrapped with a key from the user keybag for long-term storage<br><br>• Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

167

| Claim 15 | Accused Instrumentalities |
|---|---|
| |  (*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

168

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15c. a receiver sub-system comprising: | *As set forth in elements 15c1 and 15c2 below, the Accused Instrumentalities include a receiver sub-system.* |
| 15c1. a receiver sub-system controller capable of: receiving the transmitted secure access signal; and | *The Accused Instrumentalities include a receiver sub-system controller capable of: receiving the transmitted secure access signal.*<br><br>An application processor (118) with file system driver, which receives the ephemerally re-encrypted file key. To read files from the NAND Flash storage, the application processor processes the received signal by creating a read command with the ephemerally wrapped file key ("IO command with ephemerally wrapped file_key") and sends it to the storage controller (109) (NAND Flash controller with AES engine). This read command provides the storage controller with all the information required to read and decrypt the encrypted file from the NAND flash storage:<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 30.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "sepOS can then use the ephemeral wrapping key to wrap file keys **for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. "**<br>(Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and **sent back to the Application Processor.**"<br>(*Id.*, at 85.) |
| 15c2. providing conditional access to the controlled item dependent upon said information; | *The Accused Instrumentalities include a receiver sub-system configured to provide conditional access to the controlled item dependent upon said information.*<br><br>More specifically, the receiver subsystem is the part of the system outside the Secure Enclave that is responisble for providing conditional access to the controlled item.<br><br>The Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked. |

170

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br>(Ex. A, Apple Platform Securiy, at 9.) |
| 15d. wherein the transmitter sub-system | *The Accused Instrumentalities include a transmitter sub-system controller that is configured to be used as set forth in elements 15d1, 15d2, and 15d3 below.* |

| Claim 15 | Accused Instrumentalities |
|---|---|
| controller is further capable of: | |
| 15d1. receiving a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371 |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | literally described as follows:<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br>2. Tap Settings > Touch ID & Code, and then enter your code.<br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

173

| Claim 15 | Accused Instrumentalities |
|---|---|
| | 6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan." <br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. <br><br>**Face ID** <br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation"). <br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.) <br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly. |

174

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br><br>Follow the steps below to configure Face ID:<br><br>1.     Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.     Tap on "Configure Face ID".<br><br>3.     Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.     Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.     After performing the first Face ID scan, tap "Next".<br><br>6.     Again, slowly describe a circle with your head until it is completed.<br><br>7.     Tap "Done."<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

176

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows: <br><br> **Set up Touch ID** <br><br> … <br><br> 4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger. <br><br> <br><br> 5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. <br><br> 6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 15 | Accused Instrumentalities |
|---|---|
| |  Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15d2. mapping said series into an instruction; and | ***The Accused Instrumentalities include a transmitter sub-system controller configured to map said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br><br>**Face ID** |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•      The mathematical representations of a user's face calculated during enrollment<br>•      …"<br>(*Id.*, at 23.) |
| 15d3. populating the data base according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•      …<br>•      …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused Instrumentalities are configured to provide access to the controlled item, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the exemplary granting of access to the controlled item via Touch ID and Face ID includes, but not limited to, unlocking the Accused instrumentality as a whole, unlocking electronic locks on iTunes & App Store, unlocking electronic locks for Apple Pay and Apple Card, unlocking electronic locks on applications via Password Autofill, and providing third party app developers the capability to allow users to unlock electronic locks on respective Apps. |

183

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br>https://www.engadget.com/2013-09-10-apple-reveals-touch-id-a-fingerprint-sensor-built-into-the-ipho.html<br>https://support.apple.com/en-us/HT208114<br><br>https://support.apple.com/en-us/HT207258 |

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| |  https://support.apple.com/en-us/HT208109 |

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | <br><br>https://www.idownloadblog.com/2017/11/15/how-to-buy-apps-with-face-id/<br><br>Alternatively, the Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked.<br><br>The iPhone is a computing device includes a non-transitory computer readable storage for storing an instructions for Touch ID and Face ID data. |

186

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "iPhone, a multipurpose handheld computing device combining mobile telephone, digital camera, music player, and personal computing technologies. After more than two years of development at Apple Inc., the device was first released in the United States in 2007." (https://www.britannica.com/technology/iPhone) <br><br> The Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data"). <br><br> "The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave **processes, encrypts, and stores** the corresponding Touch ID and Face ID template data." (emphasis added) (Ex. A, Apple Platform Security, at 19.) <br><br> To carry out this instruction, the Secure Enclave has its own processor: "The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id*., at 10.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16.  A transmitter sub-system for operating in a system for providing secure access to a controlled item, wherein the transmitter sub-system comprises: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities include a transmitter sub-system for operating in a system for providing secure access to a controlled item in accordance with this claim.* |
| 16a. a biometric sensor capable of receiving a biometric signal; | *The Accused Instrumentalities include a biometric sensor capable of receiving a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id*.)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id*.)<br><br><br>The biometric sensor for Touch ID is located below the home button: |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " (Ex. C, iOS Security white paper, at 8.) <br><br> **Face ID** <br><br> The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor. <br><br> "With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. " (Ex. A, Apple Platform Security, at 20.) <br><br> To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 16b. a controller capable of matching the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a controller capable of matching the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute.*<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

191

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id*., at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587) |

192

| Claim 16 | Accused Instrumentalities |
|---|---|
| | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id*.)<br><br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id*., at 23.)<br><br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id*., at 19.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id.*, at 85.)<br><br><br>"**Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id.*, at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the |

194

| Claim 16 | Accused Instrumentalities |
|---|---|
| | SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

195

| Claim 16 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 16c. a transmitter capable of emitting a secure access signal conveying said information dependent upon said accessibility attribute; | *The Accused Instrumentalities include a transmitter capable of emitting a secure access signal conveying said information dependent upon said accessibility attribute.*<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."<br>(Ex. A, Apple Platform Security, at 14.) |

| **Claim 16** | **Accused Instrumentalities** |
|---|---|
| | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*. at 85.) <br><br> The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key: <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*.) <br><br> **Filesystem Data Protection** <br> Overview <br><br> File blocks are encrypted using AES-XTS with 128-bit keys <br><br> Each file on the user partition is encrypted using a unique random key chosen by SEP <br><br> Raw file keys are never exposed to the AP <br> • Wrapped with a key from the user keybag for long-term storage <br> • Wrapped with an ephemeral key while in use, bound to boot session <br><br> (Ex. B, Behind the Scenes with iOS Security, at 29.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | <br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16d. wherein the controller is further capable of: | *The Accused Instrumentalities include a controller that has capabilities as set forth in elements 16d1, 16d2, and 16d3 below.* |
| 16d1. receiving a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals. |

199

| **Claim 16** | **Accused Instrumentalities** |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371<br>literally described as follows:<br><br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1.  Make sure the Touch ID sensor and your finger are clean and dry.<br>2.  Tap Settings > Touch ID & Code, and then enter your code.<br>3.  Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br>4.  Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br> |

| Claim 16 | Accused Instrumentalities |
|----------|---------------------------|
|  | 5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID |

201

| Claim 16 | Accused Instrumentalities |
|---|---|
| | scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID<br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br>Follow the steps below to configure Face ID:<br>1.   Tap Settings > Face ID & Code. Enter your code when prompted.<br>2.   Tap on "Configure Face ID".<br>3.   Hold the device in portrait mode in front of your face and tap "Let's go".<br>4.   Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br>5.   After performing the first Face ID scan, tap "Next".<br>6.   Again, slowly describe a circle with your head until it is completed.<br>7.   Tap "Done."<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| **Claim 16** | **Accused Instrumentalities** |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

206

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16d2. mapping said series into an instruction; and | ***The Accused Instrumentalities include a controller capable of: mapping said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID**<br>The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage. |

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment<br>• …"<br>(*Id.*, at 23.) |
| 16d3. populating the database according to the instruction, | ***The Accused Instrumentalities include a controller capable of: populating the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>• …<br>• …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | **Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id.*, at 23.) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused Instrumentalities **include a controller capable of: populating the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.***<br><br>More specifically, the iPhone is a computing device includes a non-transitory computer readable storage for storing an instructions for Touch ID and Face ID data.<br><br>"iPhone, a multipurpose handheld computing device combining mobile telephone, digital camera, music player, and personal computing technologies. After more than two years of development at Apple Inc., the device was first released in the United States in 2007."<br>(https://www.britannica.com/technology/iPhone)<br><br>The Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data"). |

| **Claim 16** | **Accused Instrumentalities** |
|---|---|
| | "The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave **processes, encrypts, and stores** the corresponding Touch ID and Face ID template data." (emphasis added)<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.) |

| **Claim 17** | **Accused Instrumentalities** |
|---|---|
| 17. A method for providing secure access to a controlled item in a system comprising a database of biometric signatures, a transmitter sub-system comprising a biometric sensor capable of receiving a biometric signal, and a transmitter capable of emitting a secure access signal capable of granting access to the controlled item, and a receiver sub-system comprising a receiver sub-system controller capable of receiving the transmitted | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a method in accordance with this claim.* |

| Claim 17 | Accused Instrumentalities |
|---|---|
| secure access signal, and providing conditional access to the controlled item dependent upon information in said secure access signal, the method comprising: | |
| 17a. populating the database of biometric signatures by: | *The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 17a1 to 17a4 below.* |
| 17a1. receiving a series of entries of the biometric signal; | *The Accused Instrumentalities are configured to populate the database of biometric signatures by: receiving a series of entries of the biometric signal.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.) |

Case 3:22-cv-02553-RFL   Document 164-1   Filed 11/20/25   Page 1037 of 1512

| Claim 17 | Accused Instrumentalities |
|---|---|
| | To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371<br>literally described as follows:<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br>2. Tap Settings > Touch ID & Code, and then enter your code.<br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor. |

213

| Claim 17 | Accused Instrumentalities |
|---|---|
| | 4.  Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br>5.  Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.  The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID** |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID<br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br>Follow the steps below to configure Face ID:<br>1.    Tap Settings > Face ID & Code. Enter your code when prompted. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | 2.    Tap on "Configure Face ID".<br><br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.    After performing the first Face ID scan, tap "Next".<br><br>6.    Again, slowly describe a circle with your head until it is completed.<br><br>7.    Tap "Done."<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 17 | Accused Instrumentalities |
|----------|---------------------------|
| |  The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br>5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

218

| Claim 17 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 17 | Accused Instrumentalities |
|---|---|
| |  Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

221

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17a2. determining at least one of the number of said entries and a duration of each said entry; | ***The Accused instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |

222

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17a3. mapping said series into an instruction; and | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: mapping said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID** |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment<br>• …"<br>(*Id.*, at 23.) |
| 17a4. populating the database according to the instruction; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: populating the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>• …<br>• …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

224

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." <br> (*Id.*, at 19.) <br><br> **Touch ID** <br><br> "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." <br> (*Id.*) <br><br> **Face ID** <br><br> The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation: <br> • The mathematical representations of a user's face calculated during enrollment". <br> (*Id.*, at 23.) |
| 17b. receiving the biometric signal; | *The Accused Instrumentalities are configured to receive the biometric signal.* <br><br> More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively. <br><br> **Touch ID** <br><br> "Apple devices with a Touch ID sensor can be unlocked using a fingerprint." <br> (Ex. A, Apple Platform Security, at 19.) <br><br> "Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." |

225

| **Claim 17** | **Accused Instrumentalities** |
|---|---|
| | (*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located? |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. ”<br>(Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. ”<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is |

227

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

228

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17c. matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id*.)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id*., at 23.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). <br><br> This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: <br><br> "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." <br> (*Id.*, at 19.) <br><br> "Uses for Touch ID and Face ID <br><br> **Unlocking a device or user account** <br><br> [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...]. <br><br> With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device." <br><br> (*Id.*, at 24.) <br><br><br> "The class key is protected with the hardware UID and, for some classes, the user's passcode." <br> (*Id.*, at 85.) |

231

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | **"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id.*, at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

233

| Claim 17 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 17d. emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. " |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*, at 85.).<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys. |

236

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |
| 17e. providing conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities are configured to provide conditional access to the controlled item dependent upon said information.***<br><br>More specifically, the Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked. The iPhone is a computing device includes a non-transitory computer readable storage for storing an instructions for Touch ID and Face ID data. |

237

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br>The Secure Enclave components.<br><br>(Ex. A, Apple Plaform Security, at 9.)<br><br>Files whose data is required by the iPhone's application processor are stored in the NAND flash storage:<br><br>NAND flash storage that's used by the Application Processor and operating system. (*Id.*) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | The files are stored on the iPhone in encrypted form. For this purpose, they are each encrypted with a file key ("file keys", also referred to as "per-file key"). These file keys are in turn encrypted with class keys:<br><br>**Data Protection in Apple devices**<br><br>"On Apple devices with Data Protection, each file is protected with a unique per-file (or per-extent) key. The key, wrapped using the NIST AED key wrap algorithm, is further wrapped with one of several class keys, depending on how the file is meant to be accessed. The wrapped per-file key is then stored in the file's metadata.<br><br>[…]<br><br>The contents of a file may be encrypted with one or more per-file (or per-extent) keys that are wrapped with a class key and stored in a file's metadata [...]."<br><br>(*Id.*, at 85.)<br><br>**per-file key**<br>The key used by Data Protection to encrypt a file on the file system**.** The per-file key is wrapped by a class key and is stored in the file's metadata."<br>(*Id.*, at 211.)<br><br>**key wrapping**<br>"Encrypting one key with another. iOS and iPadOS use NIST AES key wrapping, in accordance with RFC 3394."<br>(*Id.*, at 210.)<br><br>**Filesystem Data Protection Overview** |

| **Claim 17** | **Accused Instrumentalities** |
|---|---|
| | ## Filesystem Data Protection<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br>・ Wrapped with a key from the user keybag for long-term storage<br>・ Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the scene with iOS Security, at 29.)<br><br>In order to enable the iPhone's application processor to access the data stored in it and thus to transfer the iPhone from the locked to the unlocked state, a system on chip (SoC) of the iPhone, namely the Secure Enclave, must provide corresponding keys that enable the files to be decrypted.<br><br>The Secure Enclave enables secure generation and storage of keys for data encryption. Furthermore, the Secure Enclave protects and evaluates biometric data for Touch ID and Face ID. A Secure Enclave Processor provides the Secure Enclave with computing power:<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices [...] The Secure Enclave also provides the foundation for the secure generation and storage of the keys necessary for encrypting data at rest, and it protects and evaluates the biometric data for Touch ID and Face ID. "<br>(Ex. A, Apple Platform Security, at 7.)<br><br>"The Secure Enclave is a dedicated secure subsystem integrated into Apple systems on chip (SoCs). The Secure Enclave is isolated from the main processor to provide an extra layer of security and is designed to keep sensitive user data secure even when the Application Processor kernel becomes compromised." |

240

| Claim 17 | Accused Instrumentalities |
|---|---|
| | (*Id.*, at 9.)<br><br>**Secure Enclave Processor**<br><br><br><br>(Ex. B, Behind the scene with iOS Security, at 23.)<br><br>The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br><br>The class keys for protecting the data on the iPhone ("Data Protection keys") are owned by the Secure Enclave. The class keys are "wrapped", i.e. encrypted, with a key to which only the Touch ID or Face ID subsystem within the Secure Enclave has access. A prerequisite for the use of these class keys, in particular the class keys of "Class A", by the Secure Enclave is successful authentication of the user of the iPhone, for example using Touch ID or Face ID. After successful authentication, the class keys are "unwrapped", i.e., decrypted, by the Secure Enclave and its SEP using the corresponding key:<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account** |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to **unlock** the device."<br><br>(*Id.*, at 24.)<br><br>"Data Protection classes<br><br>When a new file is created on devices supporting Data Protection, it's assigned a class by the app that creates it. Each class uses different policies to determine when the data is accessible. "<br><br>(*Id.*, at 86.)<br><br>| Class | Protection type |<br>|---|---|<br>| Class A: Complete Protection | (NSFileProtectionComplete) |<br><br>(*Id.*, at 86.)<br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id.*, at 86.) |

242

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | "The class key is protected with the hardware UID and, for some classes, the user's passcode." (*Id.*, at 85.)<br><br>To decrypt files, the corresponding file keys encrypted with the class key are re-encrypted by the Secure Enclave and its SEP with an ephemeral key (a key with time-limited validity) so that these file keys can be decrypted using the corresponding ephemeral key. The resulting decrypted file keys allow the files to be decrypted by a designated AES engine external to the Secure Enclave, i.e., an AES engine external to the Secure Enclave:<br><br>"At boot time, sepOS generates an ephemeral wrapping key using the TRNG. The Secure Enclave transmits this key to the [*external*] AES Engine using dedicated wires, designed to prevent it from being accessed by any software outside the Secure Enclave. sepOS **can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver**. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine, which unwraps the key. The AES Engine never exposes the unwrapped key to software." (*Id.*, at 14.)<br><br>"**sepOS** The Secure Enclave firmware, based on an Apple-customized version of the L4 microkernel." (*Id.*, at 212.)<br><br>"The True Random Number Generator (TRNG) is used to generate secure random data. " (*Id.*, at 12.)<br><br>"**AES (Advanced Encryption Standard)** A popular global encryption standard used to encrypt data to keep it private.<br><br>**AES cryptographic engine** A dedicated hardware component that implements AES." (*Id.*, at 209.)<br><br>"When a file is opened, its metadata is decrypted with the file system key, **revealing the wrapped per-file key and a notation on which class protects it**. **The per-file (or per-extent) key is** |

243

| Claim 17 | Accused Instrumentalities |
|---|---|
| | **unwrapped with the class key** and then supplied to the **hardware AES engine, which decrypts the file as it's read from flash storage**. **All wrapped file key handling occurs in the Secure Enclave**; the file key is never directly exposed to the Application Processor. **At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine**. **When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key** and sent back to the Application Processor." (*Id.*, at 85.)<br><br><br><br>(Ex. B, Behind the scene with iOS Security, at 30.)<br><br>The iPhone is a computing device includes a non-transitory computer readable storage for storing an instructions for Touch ID and Face ID data. |

244

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "iPhone, a multipurpose handheld computing device combining mobile telephone, digital camera, music player, and personal computing technologies. After more than two years of development at Apple Inc., the device was first released in the United States in 2007." (https://www.britannica.com/technology/iPhone)<br><br>The Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave **processes, encrypts, and stores** the corresponding Touch ID and Face ID template data." (emphasis added) (Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor: "The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10.) |

**Claim Chart for U.S. Patent No. 9,665,705 ("the '705 Patent")**

The Accused Instrumentalities include, but are not necessarily limited to, Apple iPhone, iPad, Mac compatible with iOS 8.0+, macOS 10.2+, Mac Catalyst 13.0+, and any Apple product or device that is substantially or reasonably similar to the functionality set forth below.  The Accused Instrumentalities infringe the claims of the '705 Patent, as described below, either directly under 35 U.S.C. § 271(a), or indirectly under 35 U.S.C. §§ 271(b)–(c). The Accused Instrumentalities infringe the claims of the '705 Patent literally and, to the extent not literally, under the doctrine of equivalents.

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1.  A system for providing secure access to a controlled item, the system comprising: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.*<br><br>More specifically, the controlled item is a sign-in mechanism of the websites using a web browser engine (WebKit). The Accused Instrumentalities are configured to provide secure access to the Websites when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"Face ID and Touch ID for the web provides both the security guarantees of multi-factor authentication and ease of use. It offers multi-factor authentication in a single step. Using this technology, available on over a billion capable Apple devices, web developers can now broadly offer traditional multi-factor authentication with a smooth, convenient experience." (https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/) |

1

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/)<br><br>"Face ID and Touch ID for the Web is available in Safari as SFSafariViewController and ASWebAuthenticationSession in macOS, iPadOS and iOS." (https://developer.apple.com/videos/play/wwdc2020/10670/)<br><br>"There are two important properties that Apple builds into the authenticator. The first one, as we saw, is the Face ID and Touch ID, which is used to verify users' identity. The second one is Secure Enclave, which is a processor that manages all the private keys and guarantees that they cannot leave the device. By combining both, each sign-in performed with the Face ID or Touch ID is essentially a multi-factor |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
|  | authentication. The response the device sends back to the websites encapsulates two factors: something you have, the iPhone, and something you are, the biometrics. And the sign-in only takes a single tap." (https://developer.apple.com/videos/play/wwdc2020/10670/)<br><br>The Accused Instrumentalities compatible with WebKit are shown below:<br><br>Framework<br><br>## WebKit<br><br>Integrate web content seamlessly into your app, and customize content interactions to meet your app's needs.<br><br>Availability<br>iOS 8.0+<br>macOS 10.2+<br>Mac Catalyst 13.0+<br><br>## Overview<br><br>Use the WebKit framework to integrate richly styled web content into your app's native content. WebKit offers a full browsing experience for your content, offering a platform-native view and supporting classes to:<br><br>On This Page<br>Overview<br>Topics<br><br>- Display rich web content using HTML, CSS, and JavaScript<br>- Handle the incremental loading of page content<br>- Display multiple MIME types and compound frame elements<br>- Navigate between pages of content<br>- Manage a forward-back list of recently visited pages<br><br>(https://developer.apple.com/documentation/webkit#overview) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1a. a memory comprising a database of biometric signatures; | ***The Accused Instrumentalities include a memory comprising a database of biometric signatures.***<br><br>More specifically, upon information and belief, the Secure Nonvolatile Storage of the Accused Instrumentalities is a memory including various keys (e.g., cryptographic keys) and stores the fingerprint and face data. The Secure Nonvolatile Storage is connected to the Secure Enclave via a dedicated I2C bus, so that it can only be accessed by the Secure Enclave.<br><br>**Secure nonvolatile storage**<br>"The Secure Enclave is equipped with a dedicated secure nonvolatile storage device.<br>The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave."<br>(*Id.*, at 15.)<br><br>This memory serves as a database for storing the biometric signatures:<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>● …<br>● Adding or removing a Touch ID fingerprint or Face ID face".<br><br>(*Id.*, at 16.)<br><br>This database is shown in the figure from Apple Platform Secutiry reproduced below: |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  |  Database 105 <br> (Ex. A, Apple Platform Security, at 9.) |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| 1b.    a transmitter sub-system comprising: | *As set forth in elements 1b1, 1b2, and 1b3 below, the Accused Instrumentalities include a transmitter subsystem.* |
| 1b1.    a biometric sensor configured to receive a biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors."<br>(https://appleinsider.com/inside/touch-id) |

6

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " |

7

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system"**) with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id*.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics: |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 1b2.  a transmitter sub-system  controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.*<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

9

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For Touch ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587) |

| <u>Claim 1</u> | <u>Accused Instrumentalities</u> |
|---|---|
|  | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id*.).<br><br>"Facial matching security<br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id*. at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id*. at 19.) |

11

| <u>Claim 1</u> | <u>Accused Instrumentalities</u> |
|---|---|
| | "Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id*. at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id*. at 85.)<br><br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id*. at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the |

12

| Claim 1 | Accused Instrumentalities |
|---|---|
| | SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <p>**User Keybags**</p><p>Background</p><p>Sets of keys generated for each user to protect their data at rest</p><p>Keys wrapped by master key derived from user passcode and SEP UID</p><p>After 10 incorrect passcode entries, SEP will not process any further attempts</p><p>Different policy associated with each keybag key—Usage, availability</p><p>(*Id.*, at 25.)</p><p>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A.</p> |
| 1b3.    a    transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute; and | <p>***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***</p><p>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:</p><p>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."</p> |

14

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.) <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." <br> (*Id*. at 85.) <br><br> The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key: <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." <br> (*Id*.) <br><br> ## Filesystem Data Protection <br> Overview <br><br> File blocks are encrypted using AES-XTS with 128-bit keys <br><br> Each file on the user partition is encrypted using a unique random key chosen by SEP <br><br> Raw file keys are never exposed to the AP <br> • Wrapped with a key from the user keybag for long-term storage <br> • Wrapped with an ephemeral key while in use, bound to boot session |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br>**Filesystem Data Protection**<br><br>User / Kernel / SEP diagram:<br><br>open("foo.txt", ...)<br><br>1. Fetch wrapped file_key from metadata — HFS<br>2. Unwrap file_key using keybag key — Key Store<br>4. Send IO command with ephemerally wrapped file_key — NVME Driver<br>3. Wrap file_key using ephemeral_key, return ephemerally wrapped file_key to kernel — AES Engine<br>Clear Text<br>Hardware — NAND — Cipher Text — Storage Controller<br>Ephemeral Key established on boot<br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

16

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| 1c.  a receiver sub-system comprising: | ***As set forth in elements 1c1 and 1c2 below, the Accused Instrumentalities include a receiver sub-system.***<br><br>The receiver subsystem is the part of the system outside the Secure Enclave that is responsible for reading encrypted files from the NAND Flash Storage and receives ephemerally re-encrypted file keys from the Secure Enclave for this purpose: |

17

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 9.) |
| 1c1.  a receiver sub-system controller  configured  to: receive  the  transmitted secure access signal; and | ***The Accused Instrumentalities include a receiver sub-system controller configured to: receive the transmitted secure access signal.***<br><br>An application processor (118) with file system driver, which receives the ephemerally re-encrypted file key. To read files from the NAND Flash storage, the application processor processes the received signal by creating a read command with the ephemerally wrapped file key ("IO command with ephemerally wrapped file_key") and sends it to the storage controller (109) (NAND Flash controller with AES engine). This read command provides the storage controller with all the information required to read and decrypt the encrypted file from the NAND flash storage:<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 30.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "sepOS can then use the ephemeral wrapping key to wrap file keys **for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. "** (Ex. A, Apple Platform Security, at 14.) <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and **sent back to the Application Processor.**" (*Id.*, at 85.) |
| 1c2.   provide conditional access to the controlled item dependent upon said information; | *The Accused Instrumentalities include a receiver sub-system configured to provide conditional access to the controlled item dependent upon said information.* <br><br> More specifically, the controlled item is a sign-in mechanism of the websites using a web browser engine (WebKit). The Accused Instrumentalities are configured to provide secure access to the Websites when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID. <br><br> "Face ID and Touch ID for the web provides both the security guarantees of multi-factor authentication and ease of use. It offers multi-factor authentication in a single step. Using this technology, available on over a billion capable Apple devices, web developers can now broadly offer traditional multi-factor authentication with a smooth, convenient experience." (https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/) |

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         | <br><br>(https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/)<br><br>"Face ID and Touch ID for the Web is available in Safari as SFSafariViewController and ASWebAuthenticationSession in macOS, iPadOS and iOS." (https://developer.apple.com/videos/play/wwdc2020/10670/)<br><br>"There are two important properties that Apple builds into the authenticator. The first one, as we saw, is the Face ID and Touch ID, which is used to verify users' identity. The second one is Secure Enclave, which is a processor that manages all the private keys and guarantees that they cannot leave the device. By combining both, each sign-in performed with the Face ID or Touch ID is essentially a multi-factor |

21

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | authentication. The response the device sends back to the websites encapsulates two factors: something you have, the iPhone, and something you are, the biometrics. And the sign-in only takes a single tap." (https://developer.apple.com/videos/play/wwdc2020/10670/) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d. wherein the transmitter sub-system controller is further configured to: | *The Accused Instrumentalities include a transmitter sub-system controller that is configured to be used as set forth in elements 1d1, 1d2, and 1d3 below.* |
| 1d1. receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | **Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a <u>code</u> for your device,* then follow these steps:<br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br><br>2. Tap Settings > Touch ID & Code, and then enter your code.<br><br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | 6.   The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan." <br><br> (https://support.apple.com/en-us/HT201371) <br><br> Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. <br><br> **Face ID** <br><br> The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation"). <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.) <br><br> Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br><br>1.     Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.     Tap on "Configure Face ID".<br><br>3.     Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.     Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.     After performing the first Face ID scan, tap "Next".<br><br>6.     Again, slowly describe a circle with your head until it is completed.<br><br>7.     Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
|  | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions  https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad.<br><br>**Set up Touch ID**<br><br>…<br><br>4.    Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.    Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.    The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

28

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

29

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|  | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

30

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

31

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d2.  map said series into an instruction; and | ***The Accused Instrumentalities include a transmitter sub-system controller configured to map said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID** |

32

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•       The mathematical representations of a user's face calculated during enrollment<br>•       …"<br>(*Id.*, at 23.) |

33

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d3.  populate the database according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•        …<br>•        …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id.*, at 23.) |

| <u>Claim 1</u> | <u>Accused Instrumentalities</u> |
|---|---|
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities** are configured to provide access to the controlled item, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the controlled item is a sign-in mechanism of the websites using a web browser engine (WebKit). The Accused Instrumentalities are configured to provide secure access to the Websites when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"Face ID and Touch ID for the web provides both the security guarantees of multi-factor authentication and ease of use. It offers multi-factor authentication in a single step. Using this technology, available on over a billion capable Apple devices, web developers can now broadly offer traditional multi-factor authentication with a smooth, convenient experience." (https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/) |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | <br><br>(https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/)<br><br>"Face ID and Touch ID for the Web is available in Safari as SFSafariViewController and ASWebAuthenticationSession in macOS, iPadOS and iOS."<br>(https://developer.apple.com/videos/play/wwdc2020/10670/)<br><br>"There are two important properties that Apple builds into the authenticator. The first one, as we saw, is the Face ID and Touch ID, which is used to verify users' identity. The second one is Secure Enclave, which is a processor that manages all the private keys and guarantees that they cannot leave the device. By combining both, each sign-in performed with the Face ID or Touch ID is essentially a multi-factor |

36

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         | authentication. The response the device sends back to the websites encapsulates two factors: something you have, the iPhone, and something you are, the biometrics. And the sign-in only takes a single tap." (https://developer.apple.com/videos/play/wwdc2020/10670/) |

| Claim 2 | Accused Instrumentalities |
|---|---|
| 2. The system according to claim 1, wherein the transmitter sub-system controller is further configured to: | *Upon information and belief, the Accused Instrumentalities include the transmitter sub-system controller that is configured to be used as set forth in elements 2a, 2b, and 2c below.* |
| 2a. provide a signal for directing input of the series of entries of the biometric signal; | *Upon information and belief, the Accused Instrumentalities are configure to provide a signal for directing input of the series of entries of the biometric signal.*<br><br>More specifically, the Accused Instrumentalities provide instructions for the user to input a series of fingerprint or face images via Touch ID and Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+fingerprint+apple+touch+id+on+screen+instructions#id =1&vid=156de65ae06ca453643009fc0ea9cf79&action=click.)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |

| Claim 2 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-us/HT201371) |

| Claim 2 | Accused Instrumentalities |
|---------|---------------------------|
| | <br><br>(https://support.apple.com/en-us/HT208109) |
| 2b. incorporate into the secure access signal an identification field identifying the biometric signal if the signal matches a member of the database; and | *Upon information and belief, the Accused Instrumentalities are configure to incorporate into the secure access signal an identification field identifying the biometric signal if the signal matches a member of the database.*<br><br>More specifically, upon information and belief, the Accused Instrumentalities are configured to provide secure access signal when the fingerprint or face image received via Touch ID and Face ID matches the fingerprint and face data stored in the Secure Nonvolatile Storage.<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). The architecture supports devices that include both the sensor and Secure Enclave (such as iPhone, iPad, and many Mac systems), as well as the ability to physically separate the sensor into a peripheral that is then securely paired to the Secure Enclave in a Mac with Apple silicon." (https://support.apple.com/ko-kr/guide/security/sec067eb0c9e/1/web/1) |

| <u>Claim 2</u> | <u>Accused Instrumentalities</u> |
|---|---|
| | With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave,"[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked." (Ex. A, Apple Platform Security, at 24.) |
| 2c. construct an audit trail of biometric signals provided to the biometric sensor in order to access the controlled item. | ***Upon information and belief, the Accused Instrumentalities are configure to construct an audit trail of biometric signals provided to the biometric sensor in order to access the controlled item.*** <br><br> More specifically, upon information and belief, the Accused Instrumentalities are configured to construct an audit trail of the enrolled fingerprint and face data to continually improve matching accuracy. <br><br> "Touch ID will incrementally update the mathematical representation of enrolled fingerprints over time to improve matching accuracy." (https://support.apple.com/en-us/HT204587) <br><br> "Face ID data - including mathematical representations of your face - is encrypted and protected by the Secure Enclave. This data will be refined and updated as you use Face ID to improve your experience, including when you successfully authenticate. Face ID will also update this data when it detects a close match but a passcode is subsequently entered to unlock the device." (https://support.apple.com/en-us/HT208108) <br><br> In an alternative read, upon information and belief, every time a user uses Touch ID or Face ID to access Apple Pay, an application, or the lock, the Apple devices keep a record of fingerprint and face unlocking, or some kind record for subsequent auditing. |

| Claim 4 | Accused Instrumentalities |
|---|---|
| 4. The system according to claim 1, wherein the biometric sensor is responsive to one of voice, retinal pattern, iris pattern, face pattern, and palm configuration, and/or the database of biometric signatures is located in at least one of the transmitter sub-system and the receiver sub-system. | *The Accused Instrumentalities includes a biometric sensor that is responsive to one of voice, retinal pattern, iris pattern, face pattern, and palm configuration, and/or the database of biometric signatures is located in at least one of the transmitter sub-system and the receiver sub-system.*<br><br>More specifically, the Accused Instrumentalities include a CMOS image sensor in the front camera of the iPhones that is responsive to face pattern of the user. Upon information and belief, the Secure Nonvolatile Storage is a memory including a database of the face data.<br><br>**Face ID**<br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

| Claim 9 | Accused Instrumentalities |
|---|---|
| 9. The system according to claim 1, wherein: the transmitter sub-system and the receiver sub-system are collocated in the electronic computing device. | ***The transmitter sub-system and the receiver sub-system are collocated in the Accused Instrumentalities.***<br><br>More specifically, the iPhone and Mac are computing devices that include the transmitter sub-system and the receiver sub-system.<br><br><br><br>The Secure Enclave components.<br><br>(Ex. A, Apple Plaform Security, at 9.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10.  A transmitter sub-system for operating in a system for providing secure access to a controlled item, wherein the transmitter sub-system comprises: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.*** |
| 10a. a biometric sensor configured to receiving a biometric signal; | ***The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.***<br><br>More specifically, the iPhones uses Face ID and Touch ID to authenticate the user's identity.<br><br>**Face ID**<br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report)<br><br>**Touch ID**<br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 9.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the sensor continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.* at 19.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br><br>Biometric sensor 121 |
| 10b. a controller configured to match the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.*<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.) |

47

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id.*, at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." (*Id.*, at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account** |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id.*, at 85.)<br><br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id.*, at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | ## User Keybags<br>### Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 10c. a transmitter configured to emit a secure access signal conveying said information dependent upon said accessibility attribute; | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. " |

51

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*, at 85.).<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*)<br><br>Filesystem Data Protection<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>• Wrapped with a key from the user keybag for long-term storage<br><br>• Wrapped with an ephemeral key while in use, bound to boot session |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10d. wherein the controller is further configured to: | *The Accused Instrumentalities include a controller that is configured to be used as set forth in elements 10d1, 10d2, and 10d3 below.* |
| 10d1. receive a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.* <br><br> More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal. <br><br> "Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave." <br> (Ex. A, Apple Platform Security, at 19.) <br><br> **Touch ID** <br><br> When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave. <br><br> "When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." <br> (*Id.*) <br><br> To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals. <br><br> Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. |

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | **Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a <u>code</u> for your device,\* then follow these steps:<br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br><br>2. Tap Settings > Touch ID & Code, and then enter your code.<br><br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | 6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>(https://support.apple.com/en-us/HT201371)<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br><br>1.  Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.  Tap on "Configure Face ID".<br><br>3.  Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.  Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.  After performing the first Face ID scan, tap "Next".<br><br>6.  Again, slowly describe a circle with your head until it is completed.<br><br>7.  Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| **Claim 10** | **Accused Instrumentalities** |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions  https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad.<br><br>**Set up Touch ID**<br><br>…<br><br>4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

61

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |
| 10d2. map said series into an instruction; and | *The Accused Instrumentalities* **include a controller configured to map said series into an instruction.** |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br><br>**Face ID**<br>The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " <br> (*Id.*, at 20.) <br><br> "Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation: <br> • The mathematical representations of a user's face calculated during enrollment <br> • …" <br> (*Id.*, at 23.) |
| 10d3. populate the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities include a controller configured to populate the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*** <br><br> More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage": <br><br> "The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following: <br> • … <br> • … <br> • Adding or removing a Touch ID fingerprint or Face ID face". <br> (Ex. A, Apple Platform Security, at 16.) <br><br> "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | (*Id.*, at 19.) <br><br> **Touch ID** <br><br> "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." <br> (*Id.*) <br><br> **Face ID** <br><br> The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation: <br> • The mathematical representations of a user's face calculated during enrollment". <br> (*Id.*, at 23.) |

65

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11. A method for providing secure access to a controlled item in a system comprising a database of biometric signatures, a transmitter sub-system comprising a biometric sensor configured to receive a biometric signal, and a transmitter configured to emit a secure access signal capable of granting access to the controlled item, and a receiver sub-system comprising a receiver sub-system controller configured to receive the transmitted secure access signal, and provide conditional access to the controlled item dependent upon information in said secure access signal, the method comprising: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a method in accordance with this claim.*<br><br>More specifically, the controlled item is a sign-in mechanism of the websites using a web browser engine (WebKit). The Accused Instrumentalities are configured to provide secure access to the Websites when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"Face ID and Touch ID for the web provides both the security guarantees of multi-factor authentication and ease of use. It offers multi-factor authentication in a single step. Using this technology, available on over a billion capable Apple devices, web developers can now broadly offer traditional multi-factor authentication with a smooth, convenient experience." (https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/) |

66

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/)<br><br>"Face ID and Touch ID for the Web is available in Safari as SFSafariViewController and ASWebAuthenticationSession in macOS, iPadOS and iOS." (https://developer.apple.com/videos/play/wwdc2020/10670/)<br><br>"There are two important properties that Apple builds into the authenticator. The first one, as we saw, is the Face ID and Touch ID, which is used to verify users' identity. The second one is Secure Enclave, which is a processor that manages all the private keys and guarantees that they cannot leave the device. By combining both, each sign-in performed with the Face ID or Touch ID is essentially a multi-factor authentication. The response the device sends back to the websites encapsulates two |

67

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <mark>factors: something you have, the iPhone, and something you are, the biometrics. And the sign-in only takes a single tap.</mark>"<br>(https://developer.apple.com/videos/play/wwdc2020/10670/) |
| 11a. populating the database of biometric signatures by: | ***The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 11a1, 11a2, and 11a3 below.*** |
| 11a1. receiving a series of entries of the biometric signal; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: receiving a series of entries of the biometric signal.***<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone.<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a <u>code</u> for your device,* then follow these steps:<br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br><br>2. Tap Settings > Touch ID & Code, and then enter your code.<br><br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | 6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>(https://support.apple.com/en-us/HT201371)<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (emphasis added)<br>(Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone or iPad Pro - Apple Support<br><br>Configure Face ID<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br><br>Follow the steps below to configure Face ID:<br><br>1.    Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.    Tap on "Configure Face ID".<br><br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.    After performing the first Face ID scan, tap "Next".<br><br>6.    Again, slowly describe a circle with your head until it is completed.<br><br>7.    Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

71

| **Claim 11** | **Accused Instrumentalities** |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. |
| | **Set up Touch ID** |
| | … |
| | 4.     Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger. |
| | |
| | 5.     Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |
| | 6.     The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |
| | (https://support.apple.com/en-us/HT201371) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

74

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

75

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

76

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11a2. determining at least one of the number of said entries and a duration of each said entry; | ***The Accused instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone)https://www.imore.com/how-set-face-id-iphone |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11a3. mapping said series into an instruction; and | ***The Accused instrumentalities is configured to populate the database of biometric signatures by: mapping said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID** |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•     The mathematical representations of a user's face calculated during enrollment<br>•     …"<br>(*Id.*, at 23.) |
| 11a4. populating the database according to the instruction; | ***The Accused instrumentalities are configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•     …<br>•     …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |
| 11b. receiving the biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive the biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's |

| Claim 11 | Accused Instrumentalities |
|----------|---------------------------|
| | fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." (*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." (*Id.*)<br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121 |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. ”<br>(Ex. C, iOS Security white paper, at 8.)<br><br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. ”<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. |

| **Claim 11** | **Accused Instrumentalities** |
|---|---|
| | "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br> |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | (https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 11c. matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id*., at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id.*, at 23.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). <br><br> This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: <br><br> "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." <br> (*Id.*, at 19.) <br><br><br> "Uses for Touch ID and Face ID <br><br> **Unlocking a device or user account** <br><br> [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...]. <br><br> With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device." <br><br> (*Id.*, at 24.) <br><br><br> "The class key is protected with the hardware UID and, for some classes, the user's passcode." <br> (*Id.*, at 85.) |

86

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | **"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID."**<br><br>*(Id.,* at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

87

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | <br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key:<br><br>"Sets of keys generated for each user to protect their data at rest<br>Keys wrapped by master key derived from user passcode and SEP UID<br>[…]<br>Different policy associated with each keybag key-Usage, availability".<br>(*Id.*, at 25.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 11d. emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. "<br>(Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*, at 85.).<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br><br>*(Id.*, at 30)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |
| 11e. providing conditional access to the controlled item dependent upon said | *The Accused Instrumentalities are configured to provide conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device* |

| Claim 11 | Accused Instrumentalities |
|---|---|
| information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | More specifically, the controlled item is a sign-in mechanism of the websites using a web browser engine (WebKit). The Accused Instrumentalities are configured to provide secure access to the Websites when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"Face ID and Touch ID for the web provides both the security guarantees of multi-factor authentication and ease of use. It offers multi-factor authentication in a single step. Using this technology, available on over a billion capable Apple devices, web developers can now broadly offer traditional multi-factor authentication with a smooth, convenient experience." (https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/)<br><br>"Face ID and Touch ID for the Web is available in Safari as SFSafariViewController and ASWebAuthenticationSession in macOS, iPadOS and iOS." (https://developer.apple.com/videos/play/wwdc2020/10670/)<br><br>"There are two important properties that Apple builds into the authenticator. The first one, as we saw, is the Face ID and Touch ID, which is used to verify users' identity. The second one is Secure Enclave, which is a processor that manages all the private keys and guarantees that they cannot leave the device. By combining both, each sign-in performed with the Face ID or Touch ID is essentially a multi-factor authentication. The response the device sends back to the websites encapsulates two |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | factors: something you have, the iPhone, and something you are, the biometrics. And the sign-in only takes a single tap." (https://developer.apple.com/videos/play/wwdc2020/10670/) |

| Claim 12 | Accused Instrumentalities |
|---|---|
| 12.  The method according to claim 11, wherein populating the database of biometric signatures further comprises enrolling a biometric signature into the database of biometric signatures, and wherein enrolling the biometric signature into the database comprises: | *The Accused Instrumentalities are configured to enroll a biometric signature into the database of biometric signatures as set forth in elements 12a and 12b below.* |
| 12a. receiving a biometric signal; and | *The Accused Instrumentalities are configured to receive a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*) |

| Claim 12 | Accused Instrumentalities |
|---|---|
| | The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 12 | Accused Instrumentalities |
|---|---|
| | The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system (**"TrueDepth** camera **system"**) with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled |

| Claim 12 | Accused Instrumentalities |
|---|---|
| | facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 12b. enrolling the biometric signal as an administrator signature in response to the database of biometric signatures being empty. | ***The Accused instrumentalities are configured to enroll the biometric signal as an administrator signature in response to the database of biometric signatures being empty.***<br><br>More specifically, upon information and belief, the iPhone allows the users to enroll their biometric signature as an administrator when the user is setting up their first iOS device. The biometric signature enrolled upon the initial set up of the iOS device will be required to add additional fingerprints or faces on the device. |

| Claim 12 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-us/HT202033) |

| Claim 12 | Accused Instrumentalities |
|---|---|
| | The Mac allows the users to enroll their biometric signature as an administrator. The biometric signature enrolled as an administrator will be required to add additional fingerprints or faces on the device.<br><br>"If your Mac or Magic Keyboard has Touch ID, a new user can add a fingerprint after logging in to the Mac."<br>(https://support.apple.com/guide/mac-help/set-up-other-users-on-your-mac-mtusr001/mac)<br><br>"Administrator: An administrator can add and manage other users, install apps, and change settings. The new user you create when you first set up your Mac is an administrator. Your Mac can have multiple administrators. You can create new ones, and convert standard users to administrators. Don't set up automatic login for an administrator. If you do, someone could simply restart your Mac and gain access with administrator privileges. To keep your Mac secure, don't share administrator names and passwords."<br>(https://support.apple.com/guide/mac-help/set-up-other-users-on-your-mac-mtusr001/mac) |

100

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14. A non-transitory computer readable storage medium storing a computer program comprising instructions, which when executed by processors causes the processors to: | *The Accused Instrumentalities are non-transitory computer readable storage medium storing a computer program comprising instructions as set forth below.* |
| 14a. receive a series of entries of a biometric signal; | *The Accused Instrumentalities are configured to receive a series of entries of a biometric signal.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | **Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1.  Make sure the Touch ID sensor and your finger are clean and dry.<br><br>2.  Tap Settings > Touch ID & Code, and then enter your code.<br><br>3.  Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>4.  Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.  Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

| <u>Claim 14</u> | <u>Accused Instrumentalities</u> |
|---|---|
| | 6.  The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>(https://support.apple.com/en-us/HT201371)<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (emphasis added)<br><br>(Ex. A, Apple Platform Security, at 20.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br><br>Follow the steps below to configure Face ID:<br><br>1.     Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.     Tap on "Configure Face ID".<br><br>3.     Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.     Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.     After performing the first Face ID scan, tap "Next".<br><br>6.     Again, slowly describe a circle with your head until it is completed.<br><br>7.     Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

104

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

105

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone .<br><br>**Set up Touch ID**<br><br>…<br><br>4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

106

| Claim 14 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |
| 14b. determine at least one of a number of said entries | *Upon information and belief, the Accused Instrumentalities are configured determine at least one of a number of said entries and a duration of each of said entries.* |

| Claim 14 | Accused Instrumentalities |
|---|---|
| and a duration of each of said entries; | More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID. The Accused Instrumentalities must determine that the specific number of entries have been input. Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID.

Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data.

https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click.

Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." https://support.apple.com/en-au/HT201371

Touch ID: "you shouldn't tap too quickly or move your finger around." https://support.apple.com/en-us/HT207537

Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. https://www.imore.com/how-set-face-id-iphone |

110

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14c. map said series into an instruction; | *The Accused Instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br><br>**Face ID** |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage. <br><br> "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " <br>(*Id.*, at 20.) <br><br> "Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation: <br> •     The mathematical representations of a user's face calculated during enrollment <br> •     …" <br>(*Id.*, at 23.) |
| 14d. populate a database of biometric signatures according to the instruction; | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.*** <br><br> More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage": <br><br> "The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following: <br> •     … <br> •     … <br> • Adding or removing a Touch ID fingerprint or Face ID face". <br>(Ex. A, Apple Platform Security, at 16.) |

112

| Claim 14 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id.*, at 23.) |
| 14e. receive the biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." |

113

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors."<br>(https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located? |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the |

115

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

116

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14f. match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id*., at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) |

117

| Claim 14 | Accused Instrumentalities |
|---|---|
| | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id.*, at 23.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). <br><br> This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: <br><br> "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." <br> (*Id.*, at 19.) <br><br> "Uses for Touch ID and Face ID <br><br> **Unlocking a device or user account** <br><br> [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...]. <br><br> With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device." <br><br> (*Id.*, at 24.) <br><br><br> "The class key is protected with the hardware UID and, for some classes, the user's passcode." <br> (*Id.*, at 85.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | **"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>*(Id.*, at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | <br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

121

| Claim 14 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 14g. emit a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. " |

122

| **Claim 14** | **Accused Instrumentalities** |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*, at 85.).<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*)<br><br><table><tr><td>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session</td></tr></table> |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14h. provide conditional access to a controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities are configured to provide conditional access to a controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.***<br><br>More specifically, the controlled item is a sign-in mechanism of the websites using a web browser engine (WebKit). The Accused Instrumentalities are configured to provide secure access to the Websites when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"Face ID and Touch ID for the web provides both the security guarantees of multi-factor authentication and ease of use. It offers multi-factor authentication in a single step. Using this technology, available on over a billion capable Apple devices, web developers can now broadly offer traditional multi-factor authentication with a smooth, convenient experience." (https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/) |

| Claim 14 | Accused Instrumentalities |
|----------|---------------------------|
| | <br><br>(https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/)<br><br>"Face ID and Touch ID for the Web is available in Safari as SFSafariViewController and ASWebAuthenticationSession in macOS, iPadOS and iOS." (https://developer.apple.com/videos/play/wwdc2020/10670/)<br><br>"There are two important properties that Apple builds into the authenticator. The first one, as we saw, is the Face ID and Touch ID, which is used to verify users' identity. The second one is Secure Enclave, which is a processor that manages all the private keys and guarantees that they cannot leave the device. By combining both, each sign-in performed with the Face ID or Touch ID is essentially a multi-factor authentication. The response the device sends back to the websites encapsulates two |

126

| Claim 14 | Accused Instrumentalities |
|---|---|
| | factors: something you have, the iPhone, and something you are, the biometrics. And the sign-in only takes a single tap." (https://developer.apple.com/videos/play/wwdc2020/10670/) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15.  A system for providing secure access to a controlled item, the system comprising: | ***The Accused Instrumentalities are non-transitory computer readable storage medium storing a computer program comprising instructions as set forth below.*** |
| 15a. a memory comprising a database of biometric signatures; | ***The Accused Instrumentalities include a memory comprising a database of biometric signatures.***<br><br>More specifically, upon information and belief, the Secure Nonvolatile Storage of the Accused Instrumentalities is a memory including various keys (e.g., cryptographic keys) and stores the fingerprint and face data. The Secure Nonvolatile Storage is connected to the Secure Enclave via a dedicated I2C bus, so that it can only be accessed by the Secure Enclave.<br><br>**Secure nonvolatile storage**<br>"The Secure Enclave is equipped with a dedicated secure nonvolatile storage device.<br>The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave."<br>(*Id.*, at 15.)<br><br>This memory serves as a database for storing the biometric signatures:<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br><br>•    …<br>•    Adding or removing a Touch ID fingerprint or Face ID face".<br><br>(*Id.*, at 16.)<br><br>This database is shown in the figure from Apple Platform Secutiry reproduced below: |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Database 105 (Ex. A, Apple Platform Security, at 9.) |
| 15b. a transmitter sub-system comprising:and a duration of each of said entries; | *As set forth in elements 15b1, 15b2, and 15b3 below, the Accused Instrumentalities include a transmitter subsystem* |

129

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15b1. a biometric sensor capable of receiving a biometric signal; | ***The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors."<br>(https://appleinsider.com/inside/touch-id) |

130

| Claim 15 | Accused Instrumentalities |
|----------|---------------------------|
|          | Biometric sensor 121 <br><br> "Where is the Touch ID sensor located? <br><br> The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button. <br><br> (https://support.apple.com/en-us/HT201371) <br><br> The image sensor captures an 88-by-88-pixel, 500 PPI raster scan: <br><br> "The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " |

131

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | (Ex. C, iOS Security white paper, at 8.) |
|  | **Face ID** |
|  | The biometric sensor for facial biometrics is a camera system (**"TrueDepth** camera **system"**) with an image sensor. |
|  | "With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. " <br> (Ex. A, Apple Platform Security, at 20.) |
|  | To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. |
|  | "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." <br> (*Id.*) |
|  | The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics: |

132

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | <br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 15b2. a transmitter sub-system controller capable of matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a transmitter sub-system controller capable of matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.*<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

133

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587) |

134

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | For **Face ID**, the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id*.)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id*., at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id*., at 19.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id.*, at 85.)<br><br><br>"**Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id.*, at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the |

136

| Claim 15 | Accused Instrumentalities |
|---|---|
| | SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

137

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 15b3. a transmitter capable of emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities include a transmitter capable of emitting a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."<br>(Ex. A, Apple Platform Security, at 14.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*. at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*.)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session<br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| |  (*Id.*, at 30.) <br><br> The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys. <br><br> The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

140

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15c. a receiver sub-system comprising: | *As set forth in elements 15c1 and 15c2 below, the Accused Instrumentalities include a receiver sub-system.* |
| 15c1. a receiver sub-system controller capable of: receiving the transmitted secure access signal; and | *The Accused Instrumentalities include a receiver sub-system controller capable of: receiving the transmitted secure access signal.*<br><br>An application processor (118) with file system driver, which receives the ephemerally re-encrypted file key. To read files from the NAND Flash storage, the application processor processes the received signal by creating a read command with the ephemerally wrapped file key ("IO command with ephemerally wrapped file_key") and sends it to the storage controller (109) (NAND Flash controller with AES engine). This read command provides the storage controller with all the information required to read and decrypt the encrypted file from the NAND flash storage:<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 30.) |

141

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | "sepOS can then use the ephemeral wrapping key to wrap file keys **for use by the Application Processor file-system driver**. **When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. "** (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and **sent back to the Application Processor**." (*Id.*, at 85.) |
| 15c2. providing conditional access to the controlled item dependent upon said information; | *The Accused Instrumentalities include a receiver sub-system configured to provide conditional access to the controlled item dependent upon said information.*<br><br>More specifically, the receiver subsystem is the part of the system outside the Secure Enclave that is responisble for providing conditional access to the controlled item.<br><br>The Controlled Item is files stored encrypted in a non-volatile memory of the iPhone, i.e. the NAND Flash Storage, to which access by the Application Processor is not possible when the iPhone is locked. |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br>(Ex. A, Apple Platform Securiy, at 9.) |
| 15d. wherein the transmitter sub-system | *The Accused Instrumentalities include a transmitter sub-system controller that is configured to be used as set forth in elements 15d1, 15d2, and 15d3 below.* |

| Claim 15 | Accused Instrumentalities |
|---|---|
| controller is further capable of: | |
| 15d1. receiving a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371 |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | literally described as follows:<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br>2. Tap Settings > Touch ID & Code, and then enter your code.<br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

145

| Claim 15 | Accused Instrumentalities |
|---|---|
| | 6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan." <br><br> Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. <br><br> **Face ID** <br><br> The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation"). <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.) <br><br> Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly. |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID<br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br>Follow the steps below to configure Face ID:<br>1.     Tap Settings > Face ID & Code. Enter your code when prompted.<br>2.     Tap on "Configure Face ID".<br>3.     Hold the device in portrait mode in front of your face and tap "Let's go".<br>4.     Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br>5.     After performing the first Face ID scan, tap "Next".<br>6.     Again, slowly describe a circle with your head until it is completed.<br>7.     Tap "Done."<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

147

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| |  The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry. **Touch ID** According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

148

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows: <br><br> **Set up Touch ID** <br><br> … <br><br> 4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger. <br><br> <br><br> 5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. <br><br> 6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

149

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 15 | Accused Instrumentalities |
|---|---|
| |  Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15d2. mapping said series into an instruction; and | ***The Accused Instrumentalities include a transmitter sub-system controller configured to map said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID** |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•      The mathematical representations of a user's face calculated during enrollment<br>•      …"<br>(*Id.*, at 23.) |
| 15d3. populating the data base according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•      …<br>•      …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities** are configured to provide access to the controlled item, **wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.***<br><br>More specifically, the controlled item is a sign-in mechanism of the websites using a web browser engine (WebKit). The Accused Instrumentalities are configured to provide secure access to the Websites when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"Face ID and Touch ID for the web provides both the security guarantees of multi-factor authentication and ease of use. It offers multi-factor authentication in a single step. Using this technology, available on over a billion capable Apple devices, web developers can now broadly offer traditional multi-factor authentication with a smooth, convenient experience." (https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/) |

155

| Claim 15 | Accused Instrumentalities |
|----------|---------------------------|
|          | <br><br>(https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/)<br><br>"Face ID and Touch ID for the Web is available in Safari as SFSafariViewController and ASWebAuthenticationSession in macOS, iPadOS and iOS." (https://developer.apple.com/videos/play/wwdc2020/10670/)<br><br>"There are two important properties that Apple builds into the authenticator. The first one, as we saw, is the Face ID and Touch ID, which is used to verify users' identity. The second one is Secure Enclave, which is a processor that manages all the private keys and guarantees that they cannot leave the device. By combining both, each sign-in performed with the Face ID or Touch ID is essentially a multi-factor |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | authentication. The response the device sends back to the websites encapsulates two factors: something you have, the iPhone, and something you are, the biometrics. And the sign-in only takes a single tap." (https://developer.apple.com/videos/play/wwdc2020/10670/) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16.  A transmitter sub-system for operating in a system for providing secure access to a controlled item, wherein the transmitter sub-system comprises: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities include a transmitter sub-system for operating in a system for providing secure access to a controlled item in accordance with this claim.*** |
| 16a. a biometric sensor capable of receiving a biometric signal; | ***The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button: |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. ”<br>(Ex. C, iOS Security white paper, at 8.)<br><br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system (**"TrueDepth** camera **system"**) with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. ”<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id*.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 16b. a controller capable of matching the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute; and | ***The Accused Instrumentalities include a controller capable of matching the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database. |

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | "The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) <br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.) <br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match. <br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows: <br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.) <br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) <br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587) <br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." |

162

| Claim 16 | Accused Instrumentalities |
|---|---|
| | (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*)<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.*, at 23.)<br><br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: |

163

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id.*, at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.*, at 24.)<br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id.*, at 85.)<br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id.*, at 86.) |

164

| Claim 16 | Accused Instrumentalities |
|---|---|
| | The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | ## User Keybags<br>## Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 16c. a transmitter capable of emitting a secure access signal conveying said information dependent upon said accessibility attribute; | ***The Accused Instrumentalities include a transmitter capable of emitting a secure access signal conveying said information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."<br>(Ex. A, Apple Platform Security, at 14.) |

166

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*. at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." (*Id*.)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

| **Claim 16** | **Accused Instrumentalities** |
|---|---|
| |  |

(*Id.*, at 30.)

The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.

The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted.

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16d. wherein the controller is further capable of: | *The Accused Instrumentalities include a controller that has capabilities as set forth in elements 16d1, 16d2, and 16d3 below.* |
| 16d1. receiving a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave." (Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." (Ex. A, Apple Platform Security, at 19.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals. |

| **Claim 16** | **Accused Instrumentalities** |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371 <br> literally described as follows: <br><br> **Set up Touch ID** <br><br> Before you can set up Touch ID, you must first create a code for your device,* then follow these steps: <br> 1. Make sure the Touch ID sensor and your finger are clean and dry. <br> 2. Tap Settings > Touch ID & Code, and then enter your code. <br> 3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor. <br> 4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger. <br><br> |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | 5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. <br><br> 6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan." <br><br> Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. <br><br> **Face ID** <br><br> The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation"). <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.) <br><br> Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID<br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br>Follow the steps below to configure Face ID:<br>1.    Tap Settings > Face ID & Code. Enter your code when prompted.<br>2.    Tap on "Configure Face ID".<br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br>5.    After performing the first Face ID scan, tap "Next".<br>6.    Again, slowly describe a circle with your head until it is completed.<br>7.    Tap "Done."<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

173

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br>**Place Your Finger**<br>Lift and rest your finger on the Home button repeatedly.<br><br>5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

174

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

175

| Claim 16 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16d2. mapping said series into an instruction; and | ***The Accused Instrumentalities include a controller capable of: mapping said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID** |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•      The mathematical representations of a user's face calculated during enrollment<br>•      …"<br>(*Id.*, at 23.) |
| 16d3. populating the database according to the instruction, | *The Accused Instrumentalities **include a controller capable of: populating the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•      …<br>•      …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

179

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id.*, at 23.) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused Instrumentalities include a controller capable of: populating the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the controlled item is a sign-in mechanism of the websites using a web browser engine (WebKit). The Accused Instrumentalities are configured to provide secure access to the Websites when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"Face ID and Touch ID for the web provides both the security guarantees of multi-factor authentication and ease of use. It offers multi-factor authentication in a single step. Using this technology, available on over a billion capable Apple devices, web developers can now broadly offer traditional multi-factor authentication with a smooth, convenient experience."<br>(https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/) |

180

| Claim 16 | Accused Instrumentalities |
|---|---|
| |  (https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/)<br><br>"Face ID and Touch ID for the Web is available in Safari as SFSafariViewController and ASWebAuthenticationSession in macOS, iPadOS and iOS." (https://developer.apple.com/videos/play/wwdc2020/10670/)<br><br>"There are two important properties that Apple builds into the authenticator. <mark>The first one, as we saw, is the Face ID and Touch ID, which is used to verify users' identity. The second one is Secure Enclave, which is a processor that manages all the private keys and guarantees that they cannot leave the device.</mark> By combining both, <mark>each sign-in performed with the Face ID or Touch ID is essentially a multi-factor</mark> |

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | authentication. The response the device sends back to the websites encapsulates two factors: something you have, the iPhone, and something you are, the biometrics. And the sign-in only takes a single tap." (https://developer.apple.com/videos/play/wwdc2020/10670/) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17.  A method for providing secure access to a controlled item in a system comprising a database of biometric signatures, a transmitter sub-system comprising a biometric sensor capable of receiving a biometric signal, and a transmitter capable of emitting a secure access signal capable of granting access to the controlled item, and a receiver sub-system comprising a receiver sub-system controller capable of receiving the transmitted secure access signal, and providing conditional access to the controlled item dependent upon information in said secure access signal, the method comprising: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a method in accordance with this claim.***<br><br>More specifically, the controlled item is a sign-in mechanism of the websites using a web browser engine (WebKit). The Accused Instrumentalities are configured to provide secure access to the Websites when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"Face ID and Touch ID for the web provides both the security guarantees of multi-factor authentication and ease of use. It offers multi-factor authentication in a single step. Using this technology, available on over a billion capable Apple devices, web developers can now broadly offer traditional multi-factor authentication with a smooth, convenient experience." (https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/)<br><br>"Face ID and Touch ID for the Web is available in Safari as SFSafariViewController and ASWebAuthenticationSession in macOS, iPadOS and iOS." (https://developer.apple.com/videos/play/wwdc2020/10670/)<br><br>"There are two important properties that Apple builds into the authenticator. The first one, as we saw, is the Face ID and Touch ID, which is used to verify users' identity. The second one is Secure Enclave, which is a processor that manages all the private keys and guarantees that they cannot leave the device. By combining both, each sign-in performed with the Face ID or Touch ID is essentially a multi-factor authentication. The response the device sends back to the websites encapsulates two |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | factors: something you have, the iPhone, and something you are, the biometrics. And the sign-in only takes a single tap." <br> (https://developer.apple.com/videos/play/wwdc2020/10670/) |
| 17a. populating the database of biometric signatures by: | *The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 17a1 to 17a4 below.* |
| 17a1. receiving a series of entries of the biometric signal; | *The Accused Instrumentalities are configured to populate the database of biometric signatures by: receiving a series of entries of the biometric signal.* <br><br> More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal. <br><br> "Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave." <br> (Ex. A, Apple Platform Security, at 19.) <br><br><br> **Touch ID** <br><br> When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave. <br><br> "When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." <br> (Ex. A, Apple Platform Security, at 19.) <br> To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371<br>literally described as follows:<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br>2. Tap Settings > Touch ID & Code, and then enter your code.<br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br> |

186

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | 5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows:<br><br>Configure Face ID<br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br>Follow the steps below to configure Face ID:<br>1.  Tap Settings > Face ID & Code. Enter your code when prompted.<br>2.  Tap on "Configure Face ID".<br>3.  Hold the device in portrait mode in front of your face and tap "Let's go".<br>4.  Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br>5.  After performing the first Face ID scan, tap "Next".<br>6.  Again, slowly describe a circle with your head until it is completed.<br>7.  Tap "Done."<br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 17 | Accused Instrumentalities |
|----------|---------------------------|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

189

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.     Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.     Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.     The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

192

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

193

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17a2. determining at least one of the number of said entries and a duration of each said entry; | ***The Accused instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |

194

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17a3. mapping said series into an instruction; and | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: mapping said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID** |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. "<br>(*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•      The mathematical representations of a user's face calculated during enrollment<br>•      …"<br>(*Id.*, at 23.) |
| 17a4. populating the database according to the instruction; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: populating the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•      …<br>•      …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id.*, at 23.) |
| 17b. receiving the biometric signal; | *The Accused Instrumentalities are configured to receive the biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." |

197

| Claim 17 | Accused Instrumentalities |
|---|---|
| | (*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located? |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17c. matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities are configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id*., at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For **Touch** ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587) |
|  | "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587) |
|  | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match: |
|  | "Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.) |
|  | "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*) |
|  | "Facial matching security Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id.*, at 23.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). <br><br> This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: <br><br> "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." <br> (*Id*., at 19.) <br><br> "Uses for Touch ID and Face ID <br><br> **Unlocking a device or user account** <br><br> [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...]. <br><br> With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device." <br><br> (*Id*., at 24.) <br><br><br> "The class key is protected with the hardware UID and, for some classes, the user's passcode." <br> (*Id*., at 85.) |

203

| Claim 17 | Accused Instrumentalities |
|---|---|
| | **"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>*(Id.,* at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"): |

| Claim 17 | Accused Instrumentalities |
|---|---|
| |  (Ex. B, Behind the Scenes with iOS Security, at 34.) The class keys are encrypted with a master key: |

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | <p style="text-align:center">**User Keybags**</p><p>Background</p><p>Sets of keys generated for each user to protect their data at rest</p><p>Keys wrapped by master key derived from user passcode and SEP UID</p><p>After 10 incorrect passcode entries, SEP will not process any further attempts</p><p>Different policy associated with each keybag key—Usage, availability</p><p>(*Id.*, at 25.)</p><p>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A.</p> |
| 17d. emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities are configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. " |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*, at 85.).<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*)<br><br>**Filesystem Data Protection**<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br>• Wrapped with a key from the user keybag for long-term storage<br>• Wrapped with an ephemeral key while in use, bound to boot session |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17e. providing conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities are configured to provide conditional access to the controlled item dependent upon said information.***<br><br>More specifically, the controlled item is a sign-in mechanism of the websites using a web browser engine (WebKit). The Accused Instrumentalities are configured to provide secure access to the Websites when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"Face ID and Touch ID for the web provides both the security guarantees of multi-factor authentication and ease of use. It offers multi-factor authentication in a single step. Using this technology, available on over a billion capable Apple devices, web developers can now broadly offer traditional multi-factor authentication with a smooth, convenient experience." (https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://webkit.org/blog/11312/meet-face-id-and-touch-id-for-the-web/)<br><br>"Face ID and Touch ID for the Web is available in Safari as SFSafariViewController and ASWebAuthenticationSession in macOS, iPadOS and iOS." (https://developer.apple.com/videos/play/wwdc2020/10670/)<br><br>"There are two important properties that Apple builds into the authenticator. The first one, as we saw, is the Face ID and Touch ID, which is used to verify users' identity. The second one is Secure Enclave, which is a processor that manages all the private keys and guarantees that they cannot leave the device. By combining both, each sign-in performed with the Face ID or Touch ID is essentially a multi-factor authentication. The response the device sends back to the websites encapsulates two |

210

| Claim 17 | Accused Instrumentalities |
|---|---|
| | factors: something you have, the iPhone, and something you are, the biometrics. And the sign-in only takes a single tap.” (https://developer.apple.com/videos/play/wwdc2020/10670/) |

**Claim Chart for U.S. Patent No. 9,665,705 ("the '705 Patent")**

The Accused Instrumentalities include, but are not necessarily limited to, Apple iPhone and Apple iPad compatible with Yale Smart Locks, and any Apple product or device that is substantially or reasonably similar to the functionality set forth below.  The Accused Instrumentalities infringe the claims of the '705 Patent, as described below, either directly under 35 U.S.C. § 271(a), or indirectly under 35 U.S.C. §§ 271(b)–(c). The Accused Instrumentalities infringe the claims of the '705 Patent literally and, to the extent not literally, under the doctrine of equivalents.

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1.  A system for providing secure access to a controlled item, the system comprising: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.*<br><br>More specifically, the controlled item is a locking mechanism of the door lock of the user's home. The Accused Instrumentalities are configured to provide secure access to the user's home via Yale Smart Locks when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"When the "Secure Remote Access" feature is turned on, the app will use your phone's built-in authentication tools to prompt fingerprint or facial recognition before you can unlock or lock your home remotely (note: if your phone does not have these features, it will prompt you to use your PIN code). This further ensures that your door is only operated by the right people at the time you intend for it."<br>(https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

1

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|  |  (https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

2

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | <br><br>(https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | The Accused Instrumentalities compatible with Yale Smart Locks are shown below:<br><br>**Compatibility**<br><br>**iPhone Models**<br>iPhone 12 Pro<br>iPhone 12 Pro Max<br>iPhone 12 mini<br>iPhone 12<br>iPhone 11 Pro<br>iPhone 11 Pro Max<br>iPhone 11<br>iPhone SE (2nd generation)<br>iPhone XS<br>iPhone XS Max<br>iPhone XR<br>iPhone X<br>iPhone 8<br>iPhone 8 Plus<br>iPhone 7<br>iPhone 7 Plus<br>iPhone 6s<br>iPhone 6s Plus<br>iPhone SE (1st generation)<br><br>**iPad Models**<br>iPad Pro 12.9-inch (5th generation)<br>iPad Pro 12.9-inch (4th generation)<br>iPad Pro 12.9-inch (3rd generation)<br>iPad Pro 12.9-inch (2nd generation)<br>iPad Pro 12.9-inch (1st generation)<br>iPad Pro 11-inch (3rd generation)<br>iPad Pro 11-inch (2nd generation)<br>iPad Pro 11-inch (1st generation)<br>iPad Pro 10.5-inch<br>iPad Pro 9.7-inch<br>iPad Air (4th generation)<br>iPad Air (3rd generation)<br>iPad Air 2<br>iPad (8th generation)<br>iPad (7th generation)<br>iPad (6th generation)<br>iPad (5th generation)<br>iPad mini (5th generation)<br>iPad mini 4<br><br>https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black |
| 1a. a memory comprising a database of biometric signatures; | ***The Accused Instrumentalities include a memory comprising a database of biometric signatures.*** |

4

| Claim 1 | Accused Instrumentalities |
|---|---|
| | More specifically, the iPhone allows multiple biometric signatures to be entered into a database on the iPhone: <br><br> **Touch ID** <br><br> The iPhone allows the registration of multiple fingerprints: <br><br> <br><br> Fig. from https://support.apple.com/en-us/HT201371 under Manage Touch ID Settings. In the second bullet, it literally says: <br><br> "Register up to five fingerprints." <br><br> "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/en-us/HT204587)<br><br>**Face ID**<br><br>The iPhone allows the registration of multiple faces:<br><br><br><br>To register a face, the iPhone takes a series of pictures of the user in different poses while circling his head. This is revealed in detail in https://support.apple.com/en-us/HT208109 in the second section "Configure Face ID", there also the figure shown above. |

6

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         | To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below (from How To Add A Second Face To Face ID - Macworld UK; https://www.macworld.co.uk/how-to/second-face-id-3803421/), a second face is registered by the iPhone in the same way as the first face.<br><br>"Set up Face ID or add another face.<br><br>&bull; Select "Settings" > "Face ID & Code" > "Configure alternate appearance" if you want to configure another face to be recognized by Face ID."<br><br>(https://support.apple.com/de-de/guide/iphone/iph6d162927a/ios) |

7

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | <br><br>The page How To Add A Second Face To Face ID - Macworld UK (https://www.macworld.co.uk/how-to/second-face-id-3803421/) literally states:<br><br>"Face ID is a fast and secure way to unlock your iPhone or iPad Pro, but you may not know that you can actually set up more than one face to use the feature.<br><br>This second face could belong to a loved one, enabling your partner or child to access your phone without requiring your smiling mug to unlock it. "<br><br>To store the biometric signatures ("template data") from the received biometric signals, the iPhone has a System on Chip (SOC) called a Secure Enclave. A Secure Enclave Processor provides the Secure Enclave with computing power: |

8

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"The Secure Enclave is a dedicated secure subsystem integrated into Apple systems on chip (SoCs)." (*Id.*, at 9.)<br><br>The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and **stores** the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>The Secure Enclave has access to a memory assigned to it and accessible only to it:<br><br>**Secure nonvolatile storage**<br>"The Secure Enclave is equipped with a dedicated secure nonvolatile storage device.<br>The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave." (*Id.*, at 15.)<br><br>This memory serves as a database for storing the biometric signatures:<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>• …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br><br>(*Id.*, at 16.) |

9

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | This database is shown in the figure from Apple Platform Secutiry reproduced below:<br><br><br><br>Database 105<br>(Ex. A, Apple Platform Security, at 9.) |

10

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1b.    a transmitter sub-system comprising: | *As set forth in elements 1b1, 1b2, and 1b3 below, the Accused Instrumentalities include a transmitter sub-system.*<br><br>The iPhone's Secure Enclave is a transmitter sub-system. It sends ephemerally re-encrypted file keys to the application processor with its file system driver ("Application Processor file-system driver") to read the files in the NAND Flash Storage.<br><br><br>The Secure Enclave components.<br><br>(Ex. A, Apple Platform Security, at 9.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "sepOS can then use the ephemeral wrapping key to wrap file keys **for use by the Application Processor file-system driver**. **When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine.** " (*Id.*, at 14.) <br><br> "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and **sent back to the Application Processor.**" (*Id.*, at 85.) <br><br> The file system driver of the application processor is an NVME driver: <br><br> <br><br> (Ex. B, Behind the Scenes with iOS Security, at 30.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1b1.  a biometric sensor configured to receive a biometric signal; | ***The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors."<br>(https://appleinsider.com/inside/touch-id) |

13

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " |

14

| <u>Claim 1</u> | <u>Accused Instrumentalities</u> |
|---|---|
| | (Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system"**) with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics: |

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  (https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 1b2.  a transmitter sub-system controller configured to match the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; and | ***The Accused Instrumentalities include a transmitter controller configured to emit a secure access signal conveying information dependent upon said accessibility attribute.*** <br><br> More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database. <br><br> "The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

16

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " <br>(*Id*., at 19.) <br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match. <br><br>For Touch ID, the Secure Enclave match verification is performed as follows: <br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." <br>(Ex. C, iOS Security white paper, at 7.) <br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." <br>(Ex. A, Apple Platform Security, at 19.) <br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " <br>(https://support.apple.com/en-us/HT204587) <br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." <br>(https://support.apple.com/de-de/HT204587) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*).<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.* at 23.)<br><br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id.* at 19.) |

18

| <u>Claim 1</u> | <u>Accused Instrumentalities</u> |
|---|---|
| | "Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id*. at 24.)<br><br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id*. at 85.)<br><br><br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID."**<br><br>(*Id*. at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | **User Keybags** <br><br> Background <br><br> Sets of keys generated for each user to protect their data at rest <br><br> Keys wrapped by master key derived from user passcode and SEP UID <br><br> After 10 incorrect passcode entries, SEP will not process any further attempts <br><br> Different policy associated with each keybag key—Usage, availability <br><br> (*Id.*, at 25.) <br><br> The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 1b3.    a    transmitter configured to emit a secure access signal conveying information    dependent upon said    accessibility attribute; and | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.*** <br><br> For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys: <br><br> "sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine." |

21

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*. at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*.)<br><br># Filesystem Data Protection<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>• Wrapped with a key from the user keybag for long-term storage<br><br>• Wrapped with an ephemeral key while in use, bound to boot session |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

| <u>Claim 1</u> | <u>Accused Instrumentalities</u> |
|---|---|
| 1c. a receiver sub-system comprising: | *As set forth in elements 1c1 and 1c2 below, the Accused Instrumentalities include a receiver sub-system.*<br><br>The receiver subsystem is the part of the system outside the Secure Enclave that is responsible for reading encrypted files from the NAND Flash Storage and receives ephemerally re-encrypted file keys from the Secure Enclave for this purpose: |

24

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 9.) |
| 1c1. a receiver sub-system controller configured to: receive the transmitted secure access signal; and | ***The Accused Instrumentalities include a receiver sub-system controller configured to: receive the transmitted secure access signal.***<br><br>An application processor (118) with file system driver, which receives the ephemerally re-encrypted file key. To read files from the NAND Flash storage, the application processor processes the received signal by creating a read command with the ephemerally wrapped file key ("IO command with ephemerally wrapped file_key") and sends it to the storage controller (109) (NAND Flash controller with AES engine). This read command provides the storage controller with all the information required to read and decrypt the encrypted file from the NAND flash storage:<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 30.) |

26

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "sepOS can then use the ephemeral wrapping key to wrap file keys **for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. "**<br>(Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and **sent back to the Application Processor.**"<br>(*Id*., at 85.) |
| 1c2.   provide conditional access to the controlled item dependent upon said information; | *The Accused Instrumentalities include a receiver sub-system configured to provide conditional access to the controlled item dependent upon said information.*<br><br>More specifically, the controlled item is a locking mechanism of the door lock of the user's home. The Accused Instrumentalities are configured to provide secure access to the user's home via Yale Smart Locks when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"When the "Secure Remote Access" feature is turned on, the app will use your phone's built-in authentication tools to prompt fingerprint or facial recognition before you can unlock or lock your home remotely (note: if your phone does not have these features, it will prompt you to use your PIN code). This further ensures that your door is only operated by the right people at the time you intend for it."<br>(https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
|  |  (https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

28

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | <br><br>(https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d. wherein the transmitter sub-system controller is further configured to: | ***The Accused Instrumentalities include a transmitter sub-system controller that is configured to be used as set forth in elements 1d1, 1d2, and 1d3 below.*** |
| 1d1. receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry; | ***The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | **Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a <u>code</u> for your device,* then follow these steps:<br>1.  Make sure the Touch ID sensor and your finger are clean and dry.<br><br>2.  Tap Settings > Touch ID & Code, and then enter your code.<br><br>3.  Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>4.  Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.  Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | 6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan." <br><br> (https://support.apple.com/en-us/HT201371) <br><br> Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. <br><br> **Face ID** <br><br> The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation"). <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.) <br><br> Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br><br>1.     Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.     Tap on "Configure Face ID".<br><br>3.     Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.     Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.     After performing the first Face ID scan, tap "Next".<br><br>6.     Again, slowly describe a circle with your head until it is completed.<br><br>7.     Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions  https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad.<br><br>**Set up Touch ID**<br><br>…<br><br>4.    Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br>**Place Your Finger**<br>Lift and rest your finger on the Home button repeatedly.<br><br><br>5.    Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.    The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

36

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

37

| Claim 1 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d2.  map said series into an instruction; and | ***The Accused Instrumentalities include a transmitter sub-system controller configured to map said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID** |

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment<br>• …"<br>(*Id.*, at 23.) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| 1d3. populate the database according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•     …<br>•     …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id.*, at 23.) |

41

| Claim 1 | Accused Instrumentalities |
|---|---|
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities** are configured to provide access to the controlled item, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the controlled item is a locking mechanism of the door lock of the user's home. The Accused Instrumentalities are configured to provide secure access to the user's home via Yale Smart Locks when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"When the "Secure Remote Access" feature is turned on, the app will use your phone's built-in authentication tools to prompt fingerprint or facial recognition before you can unlock or lock your home remotely (note: if your phone does not have these features, it will prompt you to use your PIN code). This further ensures that your door is only operated by the right people at the time you intend for it." (https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

| **Claim 1** | **Accused Instrumentalities** |
|---|---|
| |  (https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black) |

| Claim 2 | Accused Instrumentalities |
|---|---|
| 2. The system according to claim 1, wherein the transmitter sub-system | *Upon information and belief, the Accused Instrumentalities include the transmitter sub-system controller that is configured to be used as set forth in elements 2a, 2b, and 2c below.* |

44

| **Claim 2** | **Accused Instrumentalities** |
|---|---|
| controller is further configured to: | |
| 2a. provide a signal for directing input of the series of entries of the biometric signal; | *Upon information and belief, the Accused Instrumentalities are configure to provide a signal for directing input of the series of entries of the biometric signal.*<br><br>More specifically, the Accused Instrumentalities provide instructions for the user to input a series of fingerprint or face images via Touch ID and Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+fingerprint+apple+touch+id+on+screen+instructions#id =1&vid=156de65ae06ca453643009fc0ea9cf79&action=click.)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |

| Claim 2 | Accused Instrumentalities |
|---|---|
| | <br>(https://support.apple.com/en-us/HT201371) |

| Claim 2 | Accused Instrumentalities |
|---|---|
| | (https://support.apple.com/en-us/HT208109) |
| 2b. incorporate into the secure access signal an identification field identifying the biometric signal if the signal matches a member of the database; and | *Upon information and belief, the Accused Instrumentalities are configure to incorporate into the secure access signal an identification field identifying the biometric signal if the signal matches a member of the database.*<br><br>More specifically, upon information and belief, the Accused Instrumentalities are configured to provide secure access signal when the fingerprint or face image received via Touch ID and Face ID matches the fingerprint and face data stored in the Secure Nonvolatile Storage.<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). The architecture supports devices that include both the sensor and Secure Enclave (such as iPhone, iPad, and many Mac systems), as well as the ability to physically separate the sensor into a peripheral that is then securely paired to the Secure Enclave in a Mac with Apple silicon." (https://support.apple.com/ko-kr/guide/security/sec067eb0c9e/1/web/1) |

| Claim 2 | Accused Instrumentalities |
|---|---|
| | With Touch ID and Face ID, the keys for the highest class of Data Protection are held in the Secure Enclave, "[w]hen a user attempts to unlock the device or account, if the device detects a successful match, it provides the key for unwrapping the Data Protection keys, and the device or account is unlocked." <br> (Ex. A, Apple Platform Security, at 24.) |
| 2c. construct an audit trail of biometric signals provided to the biometric sensor in order to access the controlled item. | *Upon information and belief, the Accused Instrumentalities are configure to construct an audit trail of biometric signals provided to the biometric sensor in order to access the controlled item.* <br><br> More specifically, upon information and belief, the Accused Instrumentalities are configured to construct an audit trail of the enrolled fingerprint and face data to continually improve matching accuracy. <br><br> "Touch ID will incrementally update the mathematical representation of enrolled fingerprints over time to improve matching accuracy." <br> (https://support.apple.com/en-us/HT204587) <br><br> "Face ID data - including mathematical representations of your face - is encrypted and protected by the Secure Enclave. This data will be refined and updated as you use Face ID to improve your experience, including when you successfully authenticate. Face ID will also update this data when it detects a close match but a passcode is subsequently entered to unlock the device." <br> (https://support.apple.com/en-us/HT208108) <br><br> In an alternative read, upon information and belief, every time a user uses Touch ID or Face ID to access an iPhone, the iPhone keeps a record of fingerprint and face unlocking, or some kind record for subsequent auditing. |

| Claim 4 | Accused Instrumentalities |
|---|---|
| 4. The system according to claim 1, wherein the biometric sensor is responsive to one of voice, retinal pattern, iris pattern, face pattern, and palm configuration, and/or the database of biometric signatures is located in at least one of the transmitter sub-system and the receiver sub-system. | *The Accused Instrumentalities includes a biometric sensor that is responsive to one of voice, retinal pattern, iris pattern, face pattern, and palm configuration, and/or the database of biometric signatures is located in at least one of the transmitter sub-system and the receiver sub-system.*<br><br>More specifically, the Accused Instrumentalities include a CMOS image sensor in the front camera of the iPhones that is responsive to face pattern of the user. Upon information and belief, the Secure Nonvolatile Storage is a memory including a database of the face data.<br><br>**Face ID**<br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

| Claim 6 | Accused Instrumentalities |
|---|---|
| 6.  The system as claimed in claim 1, wherein the biometric sensor is further configured to authenticate the identity of a user; | ***The Accused Instrumentalities includes a biometric sensor that is further configured to authenticate the identity of a user.***<br><br>More specifically, the iPhones uses Face ID and Touch ID to authenticate the user's identity.<br><br>**Face ID**<br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report)<br><br>**Touch ID** |

"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."
(Ex. A, Apple Platform Security, at 9.)

"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the sensor continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."
(*Id.* at 19.)



Biometric sensor 121

51

| 6a. wherein the transmitter is further configured to transmit information capable of granting access to the controlled item using a secure wireless signal dependent upon a request from the user and the authentication of the user identity; and | *The Accused Instrumentalities includes a transmitter configured to transmit information capable of granting access to the controlled item using a secure wireless signal dependent upon a request from the user and the authentication of the user identity.*<br><br>Upon information and belief, the Secure Enclave of the iPhone is configured to grant access to the controlled item (e.g., a locking mechanism of the door lock) via Wi-Fi, mobile data or Bluetooth dependent upon the user's request to unlock and the user's authentication via Touch ID or Face ID.<br><br>"When the 'Secure Remote Access' feature is turned on, the app will use your phone's built-in authentication tools to prompt fingerprint or facial recognition before you can unlock or lock your home remotely (note: if your phone does not have these features, it will prompt you to use your PIN code). This further ensures that your door is only operated by the right people at the time you intend for it." "The feature applies to operations done via Wi-Fi, mobile data or Bluetooth. You'll be able to opt in to this security feature, and it will not be enacted when checking your lock status in order to preserve a seamless app experience."<br><br>(https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

| 6b. the system further comprising a control panel configured to receive the information and provide the secure access requested. | ***The Accused Instrumentalities includes a control panel configured to receive the information and provide the secure access requested.*** <br><br> More specifically, upon information and belief, the Yale Home Smart Lock is configured to receive information allowing its unlocking from the Secure Enclave of the iPhone. <br><br> "Upgrade your door with the Assure Lock SL, a touchscreen deadbolt for key-free entry. The lock is HomeKit-enabled so it allows you to lock or unlock and share access all from your Yale Secure app." <br><br> (https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black) <br><br>  <br><br> (https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black) |

| Claim 9 | Accused Instrumentalities |
|---|---|
| 9. The system according to claim 1, wherein: the transmitter sub-system and the receiver sub-system are collocated in the electronic computing device. | ***The transmitter sub-system and the receiver sub-system are collocated in the Accused Instrumentalities.***<br><br>More specifically, the iPhone is a computing device that includes the transmitter sub-system and the receiver sub-system.<br><br><br>The Secure Enclave components.<br><br>(Ex. A, Apple Plaform Security, at 9.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10.  A transmitter sub-system for operating in a system for providing secure access to a controlled item, wherein the transmitter sub-system comprises: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a system in accordance with this claim.* |
| 10a. a biometric sensor configured to receiving a biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan: |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " (Ex. C, iOS Security white paper, at 8.) **Face ID** The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system"**) with an image sensor. "With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. " (Ex. A, Apple Platform Security, at 20.) To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 10b. a controller configured to match the biometric signal against members of a database of biometric signatures to | *The Accused Instrumentalities include a transmitter controller configured to emit a secure access signal conveying information dependent upon said accessibility attribute.* |

58

| Claim 10 | Accused Instrumentalities |
|---|---|
| thereby output an accessibility attribute; and | More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For Touch ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id*.).<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id*. at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id*. at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id*. at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id*. at 85.)<br><br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id*. at 86.) |

61

| Claim 10 | Accused Instrumentalities |
|---|---|
| | The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 10c. a transmitter configured to emit a secure access signal conveying said information dependent upon said accessibility attribute; | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine." |

| **Claim 10** | **Accused Instrumentalities** |
|---|---|
|  | (Ex. A, Apple Platform Security, at 14.) |
|  | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." <br>(*Id*. at 85.) |
|  | The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key: |
|  | "All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor." <br>(*Id*.) |
|  | <br>**Filesystem Data Protection** <br>Overview <br><br>File blocks are encrypted using AES-XTS with 128-bit keys <br>Each file on the user partition is encrypted using a unique random key chosen by SEP <br>Raw file keys are never exposed to the AP <br>• Wrapped with a key from the user keybag for long-term storage <br>• Wrapped with an ephemeral key while in use, bound to boot session |

64

| Claim 10 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10d. wherein the controller is further configured to: | *The Accused Instrumentalities include a controller that is configured to be used as set forth in elements 10d1, 10d2, and 10d3 below.* |
| 10d1. receive a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id*.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>7.  Make sure the Touch ID sensor and your finger are clean and dry.<br><br>8.  Tap Settings > Touch ID & Code, and then enter your code.<br><br>9.  Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>10. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>11. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | 12. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan." <br><br> (https://support.apple.com/en-us/HT201371) <br><br> Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. <br><br> **Face ID** <br><br> The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation"). <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.) <br><br> Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br><br>1.    Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.    Tap on "Configure Face ID".<br><br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.    After performing the first Face ID scan, tap "Next".<br><br>6.    Again, slowly describe a circle with your head until it is completed.<br><br>7.    Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions  https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad. <br><br>**Set up Touch ID** <br><br>… <br><br>4.　　Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger. <br><br><br><br>5.　　Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. <br><br>6.　　The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. <br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |
| 10d2. map said series into an instruction; and | *The Accused Instrumentalities include a transmitter sub-system controller configured to map said series into an instruction.* |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data"). "The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (Ex. A, Apple Platform Security, at 19.) To carry out this instruction, the Secure Enclave has its own processor: "The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10.) **Touch ID** The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage. "The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information." (*Id.*, at 19.) **Face ID** The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage. |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•      The mathematical representations of a user's face calculated during enrollment<br>•      …"<br>(*Id.*, at 23.) |
| 10d3. populate the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•      …<br>•      …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| | **Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id.*, at 23.)<br><br>More specifically, the controlled item is a locking mechanism of the door lock of the user's home. The Accused Instrumentalities are configured to provide secure access to the user's home via Yale Smart Locks when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"When the "Secure Remote Access" feature is turned on, the app will use your phone's built-in authentication tools to prompt fingerprint or facial recognition before you can unlock or lock your home remotely (note: if your phone does not have these features, it will prompt you to use your PIN code). This further ensures that your door is only operated by the right people at the time you intend for it."<br>(https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

| Claim 10 | Accused Instrumentalities |
|---|---|
| |  (https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

| **Claim 10** | **Accused Instrumentalities** |
|---|---|
| | <br><br>(https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black) |

79

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11.  A method for providing secure access to a controlled item in a system comprising a database of biometric signatures, a transmitter sub-system comprising a biometric sensor configured to receive a biometric signal, and a transmitter configured to emit a secure access signal capable of granting access to the controlled item, and a receiver sub-system comprising a receiver sub-system controller configured to receive the transmitted secure access signal, and provide conditional access to the controlled item dependent upon information in said secure access signal, the method comprising: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a method in accordance with this claim.*<br><br>More specifically, the controlled item is a locking mechanism of the door lock of the user's home. The Accused Instrumentalities are configured to provide secure access to the user's home via Yale Smart Locks when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"When the "Secure Remote Access" feature is turned on, the app will use your phone's built-in authentication tools to prompt fingerprint or facial recognition before you can unlock or lock your home remotely (note: if your phone does not have these features, it will prompt you to use your PIN code). This further ensures that your door is only operated by the right people at the time you intend for it."<br>(https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br>(https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

81

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black) |
| 11a. populating the database of biometric signatures by: | *The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 11a1, 11a2, and 11a3 below.* |

82

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11a1. receiving a series of entries of the biometric signal; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: receiving a series of entries of the biometric signal.***<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone.<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>   1.  Make sure the Touch ID sensor and your finger are clean and dry. |

83

| Claim 11 | Accused Instrumentalities |
|---|---|
| | 2. Tap Settings > Touch ID & Code, and then enter your code.<br><br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (emphasis added)<br>(Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone or iPad Pro - Apple Support |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Configure Face ID<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br><br>Follow the steps below to configure Face ID:<br><br>1.     Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.     Tap on "Configure Face ID".<br><br>3.     Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.     Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.     After performing the first Face ID scan, tap "Next".<br><br>6.     Again, slowly describe a circle with your head until it is completed.<br><br>7.     Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| **Claim 11** | **Accused Instrumentalities** |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone.<br><br>**Set up Touch ID**<br><br>…<br><br>4.     Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.     Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.     The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

| **Claim 11** | **Accused Instrumentalities** |
|---|---|
|  | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 11 | Accused Instrumentalities |
|---|---|
| |  Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| **Claim 11** | **Accused Instrumentalities** |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11a2. determining at least one of the number of said entries and a duration of each said entry; | ***The Accused instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11a3. mapping said series into an instruction; and | ***The Accused Instrumentalities include a transmitter sub-system controller configured to map said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID** |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•       The mathematical representations of a user's face calculated during enrollment<br>•       …"<br>(*Id.*, at 23.) |
| 11a4. populating the database according to the instruction; | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•       …<br>•       …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." <br> (*Id.*, at 19.) <br><br> **Touch ID** <br><br> "During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." <br> (*Id.*) <br><br> **Face ID** <br><br> The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation: <br> • The mathematical representations of a user's face calculated during enrollment". <br> (*Id.*, at 23.) |
| 11b. receiving the biometric signal; | ***The Accused Instrumentalities include a biometric sensor configured to receive the biometric signal.*** <br><br> More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively. <br><br> **Touch ID** <br><br> "Apple devices with a Touch ID sensor can be unlocked using a fingerprint." <br> (Ex. A, Apple Platform Security, at 19.) <br><br> "Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | (*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located? |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is |

97

| Claim 11 | Accused Instrumentalities |
|---|---|
| | used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.) <br><br> The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics: <br><br>  <br><br> (https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11c. matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities include a transmitter controller configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For Touch ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id*.).<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id*. at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id*. at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id*. at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id*. at 85.)<br><br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require |

| Claim 11 | Accused Instrumentalities |
|---|---|
|  | Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id*. at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | The class keys are encrypted with a master key:<br><br>**User Keybags**<br><br>**Background**<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 11d. emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys: |

103

| Claim 11 | Accused Instrumentalities |
|---|---|
| | "sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."<br>(Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.* at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | ## Filesystem Data Protection<br><br>### Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>• Wrapped with a key from the user keybag for long-term storage<br><br>• Wrapped with an ephemeral key while in use, bound to boot session<br><br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

105

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

106

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11e. providing conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities are configured to provide conditional access to the controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device***<br><br>More specifically, the controlled item is a locking mechanism of the door lock of the user's home. The Accused Instrumentalities are configured to provide secure access to the user's home via Yale Smart Locks when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"When the "Secure Remote Access" feature is turned on, the app will use your phone's built-in authentication tools to prompt fingerprint or facial recognition before you can unlock or lock your home remotely (note: if your phone does not have these features, it will prompt you to use your PIN code). This further ensures that your door is only operated by the right people at the time you intend for it."<br>(https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| |  (https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

| Claim 11 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black) |

| Claim 12 | Accused Instrumentalities |
|---|---|
| 12.  The method according to claim 11, wherein populating the database of biometric signatures further comprises enrolling a biometric signature into the database of biometric signatures, and wherein enrolling the biometric signature into the database comprises: | ***The Accused Instrumentalities are configured to enroll a biometric signature into the database of biometric signatures as set forth in elements 12a and 12b below.*** |
| 12a. receiving a biometric signal; and | ***The Accused Instrumentalities include a biometric sensor configured to receive the biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." |

| Claim 12 | Accused Instrumentalities |
|---|---|
| | (*Id.*)<br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371) |

| <u>Claim 12</u> | <u>Accused Instrumentalities</u> |
|---|---|
|  | The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a |

| **Claim 12** | **Accused Instrumentalities** |
|---|---|
| | mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 12b. enrolling the biometric signal as an administrator signature in response to the database of | ***The Accused instrumentalities are configured to enroll the biometric signal as an administrator signature in response to the database of biometric signatures being empty.***<br><br>More specifically, upon information and belief, the iPhone allows the users to enroll their biometric signature as an administrator when the user is setting up their first iOS device. The biometric |

| Claim 12 | Accused Instrumentalities |
|---|---|
| biometric signatures being empty. | signature enrolled upon the initial set up of the iOS device will be required to add additional fingerprints or faces on the device.<br><br><br>(https://support.apple.com/en-us/HT202033) |

114

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14.  A non-transitory computer readable storage medium storing a computer program comprising instructions, which when executed by processors causes the processors to: | *The Accused Instrumentalities are non-transitory computer readable storage medium storing a computer program comprising instructions as set forth below.* |
| 14a. receive a series of entries of a biometric signal; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals. |

116

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone.<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a <u>code</u> for your device,\* then follow these steps:<br>   13. Make sure the Touch ID sensor and your finger are clean and dry.<br><br>    14. Tap Settings > Touch ID & Code, and then enter your code.<br><br>    15. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>    16. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br> |

117

| Claim 14 | Accused Instrumentalities |
|---|---|
| | 17. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>18. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan."<br><br>(https://support.apple.com/en-us/HT201371)<br><br>Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br><br>1.    Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.    Tap on "Configure Face ID".<br><br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.    After performing the first Face ID scan, tap "Next".<br><br>6.    Again, slowly describe a circle with your head until it is completed.<br><br>7.    Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions  https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

120

| Claim 14 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad.<br><br>**Set up Touch ID**<br><br>…<br><br>4.    Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.    Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.    The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| **Claim 14** | **Accused Instrumentalities** |
|---|---|
| |  Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |
| 14b. determine at least one of a number of said entries | *The Accused instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.* |

| Claim 14 | Accused Instrumentalities |
|---|---|
| and a duration of each of said entries; | More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |
| 14c. map said series into an instruction; | *The Accused Instrumentalities **include a transmitter sub-system controller configured to map said series into an instruction.*** |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID**<br>The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage. |

126

| Claim 14 | Accused Instrumentalities |
|---|---|
| | "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•　The mathematical representations of a user's face calculated during enrollment<br>•　…"<br>(*Id.*, at 23.) |
| 14d. populate a database of biometric signatures according to the instruction; | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•　…<br>•　…<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(*Id.*, at 19.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | **Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id*.)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id*., at 23.) |
| 14e. receive the biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive the biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id*.)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave." |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (*Id.*)<br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a |

130

| Claim 14 | Accused Instrumentalities |
|---|---|
| | mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.)<br><br>The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 14f. match the biometric signal against members of the database of biometric signatures to thereby | *The Accused Instrumentalities include a transmitter controller configured to emit a secure access signal conveying information dependent upon said accessibility attribute.* |

| Claim 14 | Accused Instrumentalities |
|---|---|
| output an accessibility attribute; | More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For Touch ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | "Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*).<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id.* at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). |

133

| Claim 14 | Accused Instrumentalities |
|---|---|
| | This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id*. at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id*. at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id*. at 85.)<br><br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id*. at 86.) |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | ## User Keybags<br>### Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 14g. emit a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine." |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.* at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id.*)<br><br>## Filesystem Data Protection<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>• Wrapped with a key from the user keybag for long-term storage<br><br>• Wrapped with an ephemeral key while in use, bound to boot session |

| Claim 14 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

138

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14h. provide conditional access to a controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities** are configured to provide conditional access to a controlled item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the controlled item is a locking mechanism of the door lock of the user's home. The Accused Instrumentalities are configured to provide secure access to the user's home via Yale Smart Locks when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"When the "Secure Remote Access" feature is turned on, the app will use your phone's built-in authentication tools to prompt fingerprint or facial recognition before you can unlock or lock your home remotely (note: if your phone does not have these features, it will prompt you to use your PIN code). This further ensures that your door is only operated by the right people at the time you intend for it."<br>(https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

| **Claim 14** | **Accused Instrumentalities** |
|---|---|
| |  (https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

140

| Claim 14 | Accused Instrumentalities |
|---|---|
|  | (https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black) |

141

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15. A system for providing secure access to a controlled item, the system comprising: | *The Accused Instrumentalities are non-transitory computer readable storage medium storing a computer program comprising instructions as set forth below.* |
| 15a. a memory comprising a database of biometric signatures; | *The Accused Instrumentalities include a memory comprising a database of biometric signatures.*<br><br>More specifically, the iPhone allows multiple biometric signatures to be entered into a database on the iPhone:<br><br>**Touch ID**<br><br>The iPhone allows the registration of multiple fingerprints:<br><br><br><br>Fig. from https://support.apple.com/en-us/HT201371 under Manage Touch ID Settings. In the second bullet, it literally says: |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "Register up to five fingerprints."<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/en-us/HT204587)<br><br>**Face ID**<br><br>The iPhone allows the registration of multiple faces: |

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | To register a face, the iPhone takes a series of pictures of the user in different poses while circling his head. This is revealed in detail in https://support.apple.com/en-us/HT208109 in the second section "Configure Face ID", there also the figure shown above. To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below (from How To Add A Second Face To Face ID - Macworld UK; https://www.macworld.co.uk/how-to/second-face-id-3803421/), a second face is registered by the iPhone in the same way as the first face. "Set up Face ID or add another face. <ul><li>Select "Settings" > "Face ID & Code" > "Configure alternate appearance" if you want to configure another face to be recognized by Face ID."</li></ul> |

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
|  | (https://support.apple.com/de-de/guide/iphone/iph6d162927a/ios)<br><br><br><br>The page How To Add A Second Face To Face ID - Macworld UK (https://www.macworld.co.uk/how-to/second-face-id-3803421/) literally states:<br><br>"Face ID is a fast and secure way to unlock your iPhone or iPad Pro, but you may not know that you can actually set up more than one face to use the feature. |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | This second face could belong to a loved one, enabling your partner or child to access your phone without requiring your smiling mug to unlock it. ”<br><br>To store the biometric signatures ("template data") from the received biometric signals, the iPhone has a System on Chip (SOC) called a Secure Enclave. A Secure Enclave Processor provides the Secure Enclave with computing power:<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"The Secure Enclave is a dedicated secure subsystem integrated into Apple systems on chip (SoCs)." (*Id.*, at 9.)<br><br>The Secure Enclave Processor provides the main computing power for the Secure Enclave." (*Id.*, at 10.)<br><br>"During enrollment, the Secure Enclave processes, encrypts, and **stores** the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>The Secure Enclave has access to a memory assigned to it and accessible only to it:<br><br>**Secure nonvolatile storage**<br>“The Secure Enclave is equipped with a dedicated secure nonvolatile storage device. The secure nonvolatile storage is connected to the Secure Enclave using a dedicated I2C bus, so that it can only be accessed by the Secure Enclave.” (*Id.*, at 15.)<br><br>This memory serves as a database for storing the biometric signatures: |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br><br>• …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br><br>(*Id.*, at 16.)<br><br>This database is shown in the figure from Apple Platform Secutiry reproduced below: |

147

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Database 105<br>(Ex. A, Apple Platform Security, at 9.) |
| 15b. a transmitter sub-system comprising: | *As set forth in elements 15b1, 15b2, and 15b3 below, the Accused Instrumentalities include a transmitter subsystem* |
| 15b1. a biometric sensor capable of receiving a biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.* |

| Claim 15 | Accused Instrumentalities |
|----------|---------------------------|
| | More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors."<br>(https://appleinsider.com/inside/touch-id) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. " |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (Ex. C, iOS Security white paper, at 8.) <br><br> **Face ID** <br><br> The biometric sensor for facial biometrics is a camera system ("**TrueDepth** camera **system**") with an image sensor. <br><br> "With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. " <br> (Ex. A, Apple Platform Security, at 20.) <br><br> To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image. <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." <br> (*Id.*) <br><br> The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics: |

| Claim 15 | Accused Instrumentalities |
|---|---|
| |  (https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 15b2. a transmitter sub-system controller capable of matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; and | *The Accused Instrumentalities include a transmitter controller configured to emit a secure access signal conveying information dependent upon said accessibility attribute.*<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). "<br>(*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For Touch ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..."<br>(Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. "<br>(https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device."<br>(https://support.apple.com/de-de/HT204587) |

153

| Claim 15 | Accused Instrumentalities |
|---|---|
| | For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id*.).<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id*. at 23.)<br><br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access:<br><br>"During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]."<br>(*Id*. at 19.) |

154

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id.* at 24.)<br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode."<br>(*Id.* at 85.)<br><br><br>**"Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID."**<br><br>(*Id.* at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the |

155

| Claim 15 | Accused Instrumentalities |
|---|---|
| | SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

156

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **User Keybags**<br><br>Background<br><br>Sets of keys generated for each user to protect their data at rest<br><br>Keys wrapped by master key derived from user passcode and SEP UID<br><br>After 10 incorrect passcode entries, SEP will not process any further attempts<br><br>Different policy associated with each keybag key—Usage, availability<br><br>(*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 15b3. a transmitter capable of emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine." |

| **Claim 15** | **Accused Instrumentalities** |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*. at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*.)<br><br>## Filesystem Data Protection<br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>• Wrapped with a key from the user keybag for long-term storage<br><br>• Wrapped with an ephemeral key while in use, bound to boot session |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

159

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15c. a receiver sub-system comprising: | *As set forth in elements 15c1 and 15c2 below, the Accused Instrumentalities include a receiver sub-system.* |
| 15c1. a receiver sub-system controller capable of: receiving the transmitted secure access signal; and | *The Accused Instrumentalities include a receiver sub-system controller capable of: receiving the transmitted secure access signal.*<br><br>An application processor (118) with file system driver, which receives the ephemerally re-encrypted file key. To read files from the NAND Flash storage, the application processor processes the received signal by creating a read command with the ephemerally wrapped file key ("IO command with ephemerally wrapped file_key") and sends it to the storage controller (109) (NAND Flash controller with AES engine). This read command provides the storage controller with all the information required to read and decrypt the encrypted file from the NAND flash storage:<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 30.) |

160

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "sepOS can then use the ephemeral wrapping key to wrap file keys **for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine. "** (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and **sent back to the Application Processor."** (*Id.*, at 85.) |
| 15c2. providing conditional access to the controlled item dependent upon said information; | *The Accused Instrumentalities include a receiver sub-system configured to provide conditional access to the controlled item dependent upon said information.*<br><br>More specifically, the controlled item is a locking mechanism of the door lock of the user's home. The Accused Instrumentalities are configured to provide secure access to the user's home via Yale Smart Locks when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"When the "Secure Remote Access" feature is turned on, the app will use your phone's built-in authentication tools to prompt fingerprint or facial recognition before you can unlock or lock your home remotely (note: if your phone does not have these features, it will prompt you to use your PIN code). This further ensures that your door is only operated by the right people at the time you intend for it." (https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

161

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black) |
| 15d. wherein the transmitter sub-system controller is further capable of: | *The Accused Instrumentalities include a transmitter sub-system controller that is configured to be used as set forth in elements 15d1, 15d2, and 15d3 below.* |

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15d1. receiving a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone.<br><br>**Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a code for your device,* then follow these steps: |

164

| Claim 15 | Accused Instrumentalities |
|---|---|
| | 19. Make sure the Touch ID sensor and your finger are clean and dry. <br><br> 20. Tap Settings > Touch ID & Code, and then enter your code. <br><br> 21. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor. <br><br> 22. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger. <br><br> <br><br> 23. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. <br><br> 24. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan." <br><br> (https://support.apple.com/en-us/HT201371) |

165

| Claim 15 | Accused Instrumentalities |
|----------|---------------------------|
| | Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br><br>1.     Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.     Tap on "Configure Face ID". |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | 3.      Hold the device in portrait mode in front of your face and tap "Let's go". <br><br>4.      Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids". <br><br>5.      After performing the first Face ID scan, tap "Next". <br><br>6.      Again, slowly describe a circle with your head until it is completed. <br><br>7.      Tap "Done." <br><br>(https://support.apple.com/en-us/HT208109) <br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above). <br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions  https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

168

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad.<br><br>**Set up Touch ID**<br><br>…<br><br>4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br>**Place Your Finger**<br>Lift and rest your finger on the Home button repeatedly.<br><br>5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

169

| Claim 15 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete: When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance. This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 15 | Accused Instrumentalities |
|---|---|
| |  Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |
| 15d2. mapping said series into an instruction; and | *The Accused Instrumentalities **include a transmitter sub-system controller configured to map said series into an instruction.*** |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID**<br>The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage. |

173

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.) <br><br> "Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation: <br> • The mathematical representations of a user's face calculated during enrollment <br> • …" <br> (*Id.*, at 23.) |
| 15d3. populating the data base according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.*** <br><br> More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage": <br><br> "The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following: <br> • … <br> • … <br> • Adding or removing a Touch ID fingerprint or Face ID face". <br> (Ex. A, Apple Platform Security, at 16.) <br><br> "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." <br> (*Id.*, at 19.) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id*.)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id*., at 23.) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | ***The Accused Instrumentalities are configured to provide access to the controlled item, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.***<br><br>More specifically, the controlled item is a locking mechanism of the door lock of the user's home. The Accused Instrumentalities are configured to provide secure access to the user's home via Yale Smart Locks when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"When the "Secure Remote Access" feature is turned on, the app will use your phone's built-in authentication tools to prompt fingerprint or facial recognition before you can unlock or lock your home remotely (note: if your phone does not have these features, it will prompt you to use your PIN code). This further ensures that your door is only operated by the right people at the time you intend for it."<br>(https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

175

| Claim 15 | Accused Instrumentalities |
|---|---|
| |  (https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16.  A transmitter sub-system for operating in a system for providing secure access to a controlled item, wherein the transmitter sub-system comprises: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities include a transmitter sub-system for operating in a system for providing secure access to a controlled item in accordance with this claim.* |
| 16a. a biometric sensor capable of receiving a biometric signal; | *The Accused Instrumentalities include a biometric sensor configured to receive a biometric signal.*<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use."<br>(*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>The biometric sensor for Touch ID is located below the home button: |

| Claim 16 | Accused Instrumentalities |
|----------|---------------------------|
| | "The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located?<br><br>The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal |

179

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system (**"TrueDepth** camera **system"**) with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*) |

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics:<br><br><br><br>(https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |
| 16b. a controller capable of matching the biometric signal against members of a database of biometric signatures to thereby output an accessibility attribute; and | ***The Accused Instrumentalities include a transmitter controller configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database. |

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | "The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For Touch ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(*Id.*).<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device."<br>(*Id.* at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ...").<br><br>This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." (*Id*. at 19.)<br><br>"Uses for Touch ID and Face ID<br><br>**Unlocking a device or user account**<br><br>[...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...].<br><br>With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device."<br><br>(*Id*. at 24.)<br><br><br><br>"The class key is protected with the hardware UID and, for some classes, the user's passcode." (*Id*. at 85.)<br><br><br><br>"**Complete Protection**<br><br>*(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id*. at 86.)<br><br><br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match |

184

| Claim 16 | Accused Instrumentalities |
|---|---|
| | of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.)<br><br>The class keys are encrypted with a master key: |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | (*Id.*, at 25.)<br><br>The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 16c. a transmitter capable of emitting a secure access signal conveying said information dependent upon said accessibility attribute; | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys:<br><br>"sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine." |

186

| Claim 16 | Accused Instrumentalities |
|---|---|
| | (Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*. at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*.)<br><br>**Filesystem Data Protection**<br><br>Overview<br><br>File blocks are encrypted using AES-XTS with 128-bit keys<br><br>Each file on the user partition is encrypted using a unique random key chosen by SEP<br><br>Raw file keys are never exposed to the AP<br><br>• Wrapped with a key from the user keybag for long-term storage<br><br>• Wrapped with an ephemeral key while in use, bound to boot session |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | (Ex. B, Behind the Scenes with iOS Security, at 29.)<br><br><br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16d. wherein the controller is further capable of: | *The Accused Instrumentalities include a controller that has capabilities as set forth in elements 16d1, 16d2, and 16d3 below.* |
| 16d1. receiving a series of entries of the biometric signal, said series being characterised according to at least one of the number of said entries and a duration of each said entry; | *The Accused Instrumentalities include a transmitter sub-system controller configured to receive a series of entries of the biometric signal, said series being characterized according to at least one of the number of said entries and a duration of each said entry.*<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | **Set up Touch ID**<br><br>Before you can set up Touch ID, you must first create a <u>code</u> for your device,* then follow these steps:<br>25. Make sure the Touch ID sensor and your finger are clean and dry.<br><br>26. Tap Settings > Touch ID & Code, and then enter your code.<br><br>27. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br><br>28. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>29. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | 30. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan." <br><br> (https://support.apple.com/en-us/HT201371) <br><br> Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series. <br><br> **Face ID** <br><br> The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation"). <br><br> "After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.) <br><br> Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Using Face ID on iPhone<br><br>1.    Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.    Tap on "Configure Face ID".<br><br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.    After performing the first Face ID scan, tap "Next".<br><br>6.    Again, slowly describe a circle with your head until it is completed.<br><br>7.    Tap "Done."<br><br>(https://support.apple.com/en-us/HT208109)<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| **Claim 16** | **Accused Instrumentalities** |
|---|---|
| |

The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.

**Touch ID**

According to step 5 of the instructions  https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad.<br><br>**Set up Touch ID**<br><br>…<br><br>4.     Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.     Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.     The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan.<br><br>(https://support.apple.com/en-us/HT201371) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete:<br><br><br><br>When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance.<br><br>This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 16 | Accused Instrumentalities |
|---|---|
| |

Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

196

| Claim 16 | Accused Instrumentalities |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |
| 16d2. mapping said series into an instruction; and | *The Accused Instrumentalities **include a transmitter sub-system controller configured to map said series into an instruction.*** |

197

| Claim 16 | Accused Instrumentalities |
|---|---|
| | More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br><br>**Face ID**<br>The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage. |

| Claim 16 | Accused Instrumentalities |
|---|---|
|  | "A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.) <br><br> "Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation: <br> • The mathematical representations of a user's face calculated during enrollment <br> • …" <br> (*Id.*, at 23.) |
| 16d3. populating the database according to the instruction, | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.*** <br><br> More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage": <br><br> "The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following: <br> • … <br> • … <br> • Adding or removing a Touch ID fingerprint or Face ID face". <br> (Ex. A, Apple Platform Security, at 16.) <br><br> "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." <br> (*Id.*, at 19.) |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | **Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...."<br>(*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment".<br>(*Id.*, at 23.) |
| wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | *The Accused Instrumentalities include a controller capable of: populating the database according to the instruction, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device.*<br><br>More specifically, the controlled item is a locking mechanism of the door lock of the user's home. The Accused Instrumentalities are configured to provide secure access to the user's home via Yale Smart Locks when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"When the "Secure Remote Access" feature is turned on, ==the app will use your phone's built-in authentication tools to prompt fingerprint or facial recognition before you can unlock or lock your home remotely (note: if your phone does not have these features, it will prompt you to use your PIN code).== This further ensures that your door is only operated by the right people at the time you intend for it."<br>https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/ |

| **Claim 16** | **Accused Instrumentalities** |
|---|---|
| |  https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/ |

| Claim 16 | Accused Instrumentalities |
|---|---|
| | <br><br> https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black |

202

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17. A method for providing secure access to a controlled item in a system comprising a database of biometric signatures, a transmitter sub-system comprising a biometric sensor capable of receiving a biometric signal, and a transmitter capable of emitting a secure access signal capable of granting access to the controlled item, and a receiver sub-system comprising a receiver sub-system controller capable of receiving the transmitted secure access signal, and providing conditional access to the controlled item dependent upon information in said secure access signal, the method comprising: | ***To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities are configured to use a method in accordance with this claim.***<br><br>More specifically, the controlled item is a locking mechanism of the door lock of the user's home. The Accused Instrumentalities are configured to provide secure access to the user's home via Yale Smart Locks when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"When the "Secure Remote Access" feature is turned on, the app will use your phone's built-in authentication tools to prompt fingerprint or facial recognition before you can unlock or lock your home remotely (note: if your phone does not have these features, it will prompt you to use your PIN code). This further ensures that your door is only operated by the right people at the time you intend for it."<br>(https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| |  (https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | (https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black) |
| 17a. populating the database of biometric signatures by: | ***The Accused Instrumentalities are configured to populate the database of biometric signatures as set forth in elements 17a1 to 17a4 below.*** |

205

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17a1. receiving a series of entries of the biometric signal; | ***The Accused Instrumentalities are configured to populate the database of biometric signatures by: receiving a series of entries of the biometric signal.***<br><br>More specifically, the Secure Enclave of the iPhone with the Secure Enclave Processor forms the means for receiving a series of entries of the biometric signal.<br><br>"Apple's biometric security architecture relies on a strict separation of responsibilities between the biometric sensor and the Secure Enclave, and a secure connection between the two. The sensor captures the biometric image and securely transmits it to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br><br><br>**Touch ID**<br><br>When a finger is placed on the biometric sensor, the finger is scanned and the corresponding biometric signal entry is received by the Secure Enclave.<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(Ex. A, Apple Platform Security, at 19.)<br>To enroll a fingerprint in the database, the iPhone's fingerprint sensor records an entry of a biometric signal when the user places his finger on the sensor. This is done multiple times, resulting in a series of entries of such biometric signals.<br><br>Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support ; https://support.apple.com/en-us/HT201371<br>literally described as follows:<br><br><br>**Set up Touch ID** |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Before you can set up Touch ID, you must first create a code for your device,* then follow these steps:<br>1. Make sure the Touch ID sensor and your finger are clean and dry.<br>2. Tap Settings > Touch ID & Code, and then enter your code.<br>3. Tap "Add fingerprint" and hold the device as you normally would when touching the Touch ID sensor.<br>4. Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5. Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br>6. The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you would during the first scan." |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Accordingly, the user is prompted to place his finger on the sensor several times, in particular in accordance with step 5. Each time the finger is placed on the sensor, a corresponding biometric entry is generated, i.e. a series of such entries. All these entries, which result from placing the same finger on the sensor, form a series.<br><br>**Face ID**<br><br>The means for receiving a series of entries of the biometric signal includes a Secure Neural Engine, which is protected by the Secure Enclave. The Secure Neural Engine transforms the series of entries of the biometric signal received by the Secure Enclave into a biometric signature ("mathematical representation").<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image. This data is used to create **a sequence of 2D images and depth maps**, which are digitally signed and **sent to the Secure Enclave**. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the **Secure Neural Engine-protected** within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (Ex. A, Apple Platform Security, at 20.)<br><br>Each entry of the biometric signal thus contains a two-dimensional infrared image with 30,000 infrared points for capturing depth information. By continuously capturing such infrared images into a Face ID scan while the user moves his head into different poses, a series of entries of the biometric signal results. Two such Face ID scans are required to generate a biometric signature of a single face, so that two series of entries of the biometric signal are received accordingly.<br><br>Under Using Face ID on iPhone or iPad Pro - Apple Support; https://support.apple.com/en-us/HT208109, the creation of a set of entries is described as follows: |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Configure Face ID<br><br>Before configuring Face ID, make sure that neither the TrueDepth camera nor your face are covered by anything....<br><br>Follow the steps below to configure Face ID:<br><br>1.    Tap Settings > Face ID & Code. Enter your code when prompted.<br><br>2.    Tap on "Configure Face ID".<br><br>3.    Hold the device in portrait mode in front of your face and tap "Let's go".<br><br>4.    Make sure your face is inside the frame and slowly move your head until the circle shown is completed. If you can't move your head, tap on "Options for operating aids".<br><br>5.    After performing the first Face ID scan, tap "Next".<br><br>6.    Again, slowly describe a circle with your head until it is completed.<br><br>7.    Tap "Done."<br><br><br>The biometric signature of a single face is thus determined by two successive Face ID scans, each of which receives a series of entries of the biometric signal (compare steps 4. and 6. above).<br><br>To register a second face, the iPhone offers a corresponding option in its settings. If the user selects the option "Set up an alternative appearance" as shown in the figure below on https://www.macworld.co.uk/how-to/second-face-id-3803421/, a second face is registered by the iPhone in the same way as the first face. |

| Claim 17 | Accused Instrumentalities |
|----------|---------------------------|
| | <br><br>The series of entries of the biometric signal is identified on the iPhone by both the number and duration of each such entry.<br><br>**Touch ID**<br><br>According to step 5 of the instructions https://support.apple.com/en-us/HT201371, for the enrollment of a single finger, the user has to repeatedly place the respective finger on the sensor and thus a number of entries in a row predetermined via the user guidance are captured by the iPhone. Each one of the entries must also be of a predetermined duration given to the user via the iPhone display, i.e. the user's finger must remain on the sensor for a predetermined duration for each entry of the biometric signal in order to capture the biometric signal during this time. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Receiving a series of entries of the biometric signal by repeatedly placing a finger on the Touch ID sensor will use Touch ID on iPhone and iPad here - Apple Support (https://support.apple.com/en-us/HT201371) literally described as follows:<br><br>**Set up Touch ID**<br><br>…<br><br>4.      Touch the Touch ID sensor with one finger, but do not press. Keep your finger on the button until you feel a quick vibration or are prompted to lift your finger.<br><br><br><br>5.      Continue by raising and slowly lowering your finger over and over again, changing the position of your finger just a tiny bit at a time.<br><br>6.      The next screen will ask you to change your finger position. Hold your device as you normally would when unlocking it. Touch the Touch ID sensor with the outer edges of your fingertip instead of the middle part as you did during the first scan. |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | After placing a finger on the home button, a fingerprint appears on the display with red progress bars spreading along some of the papillary bars until the capture of the biometric entry in question is complete: <br><br> <br><br> When the required duration is reached, the iPhone vibrates after an entry of the biometric signal is received or it issues a prompt to the user to lift the finger. The user then lifts the finger in question and replaces the same finger so that the iPhone receives a series of biometric signal entries of sufficient duration for that finger. The process is repeated for the same finger for as long as required according to the iPhone's user guidance. <br><br> This is shown in the Apple You Tube video (32) How to set up Touch ID on your iPhone or iPad - Apple Support - YouTube (https://www.youtube.com/watch?v=xTZ2LALWZlg): |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>Both the number of entries, i.e. the number of repetitions for placing the finger on the screen, and their respective duration are specified by the iPhone via the user guidance. |

213

| **Claim 17** | **Accused Instrumentalities** |
|---|---|
| | **Face ID**<br><br>The user moves his face in front of the camera to strike different poses, and the camera system with image sensor continuously captures a large number of biometric entries, i.e. here the 2D images with depth information, in a row.<br><br>"This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses."<br>(Ex. A, Apple Platform Security, at 20.)<br><br>The sufficient duration of an entry for a pose, i.e. an angular position of the head specified via the user interface of the iPhone, is indicated to the user by the transformation of a gray line into a green line:<br><br><br><br>(Individual images taken from: https://support.apple.com/en-us/HT208109) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17a2. determining at least one of the number of said entries and a duration of each said entry; | ***The Accused instrumentalities are configured to populate the database of biometric signatures by: determining at least one of the number of said entries and a duration of each said entry.***<br><br>More specifically, as discussed above, both Face ID and Touch ID require a specific number of entries to enroll a Touch ID or Face ID.  The Accused Instrumentalities must determine that the specific number of entries have been input.  Likewise, while not necessary for the claim, upon information and belief, the Accused Instrumentalities determine that each input of either facial or fingerprint data is of a sufficient duration. Again, when setting up Touch ID in the Accused Instrumentalities, the users are required to touch the home button with their finger several times for a certain duration. Similarly, the users need to scan their face twice, and each scan requires the users to move their head in a circle for a certain duration for Face ID.<br><br>Touch ID: Register a fingerprint for Apple Touch ID by the user tapping a finger several times on the home button to record the fingerprint data. (https://video.search.yahoo.com/yhs/search?fr=yhs-pty-pty_ converter&hsimp=yhs-pty_converter&hspart=pty&p=registering+ fingerprint+apple+touch+id+on+screen+instructions#id=1&vid= 156de65ae06ca453643009fc0ea9cf79&action=click)<br><br>Touch ID: The user's finger must remain on the home button long enough for the data to be recorded. "Touch the Touch ID sensor with your finger, but don't press it. Hold it there until you feel a quick vibration, or until you're asked to lift your finger." "Continue to lift and rest your finger slowly, making small adjustments to the position of your finger each time." (https://support.apple.com/en-au/HT201371)<br><br>Touch ID: "you shouldn't tap too quickly or move your finger around" (https://support.apple.com/en-us/HT207537)<br><br>Face ID: Setting up Face ID requires two scans of the user's face. Each scan asks users to move their head slowly in a circle to register different angles of the user's face. (https://www.imore.com/how-set-face-id-iphone) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17a3. mapping said series into an instruction; and | ***The Accused Instrumentalities include a transmitter sub-system controller configured to map said series into an instruction.***<br><br>More specifically, the Secure Enclave of the iPhone contains means to assign the received row to an instruction: The Secure Enclave, after receiving the full set of entries of the biometric signal, assigns this set to an instruction for processing, encrypting and storing the biometric signature ("Touch ID and Face ID template data").<br><br>"The sensor captures the biometric image and securely transmits it to the Secure Enclave. During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data."<br>(Ex. A, Apple Platform Security, at 19.)<br><br>To carry out this instruction, the Secure Enclave has its own processor:<br>"The Secure Enclave Processor provides the main computing power for the Secure Enclave."<br>(*Id.*, at 10.)<br><br>**Touch ID**<br><br>The instruction here involves the processing of under-the-skin fingerprint characteristics and their encrypted storage.<br><br>"The analysis uses subdermal ridge flow angle mapping, a lossy process that discards "finger minutiae data" that would be required to reconstruct the user's actual fingerprint. During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches, but without any identity information."<br>(*Id.*, at 19.)<br><br>**Face ID** |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | The instruction involves the transformation of the set of entries of the biometric signal captured via the Face ID scans into a mathematical representation, i.e. the biometric signature of the face in question by the Secure Neural Engine of the Secure Enclave, as well as its encryption and storage.<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses. " (*Id.*, at 20.)<br><br>"Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device. It's not sent to Apple, nor is it included in device backups. The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>•      The mathematical representations of a user's face calculated during enrollment<br>•      …"<br>(*Id.*, at 23.) |
| 17a4. populating the database according to the instruction; | ***The Accused Instrumentalities include a transmitter sub-system controller configured to populate the database according to the instruction.***<br><br>More specifically, the Secure Enclave stores the biometric signature, i.e. the encrypted mathematical representation of the fingerprint or face, in the database 105, i.e. the "secure nonvolatile storage":<br><br>"The secure nonvolatile storage is used for all anti-replay services in the Secure Enclave. Anti-replay services on the Secure Enclave are used for revocation of data over events that mark anti-replay boundaries including, but not limited to, the following:<br>•      …<br>•      …<br>• Adding or removing a Touch ID fingerprint or Face ID face".<br>(Ex. A, Apple Platform Security, at 16.) |

217

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "During enrollment, the Secure Enclave processes, encrypts, and stores the corresponding Touch ID and Face ID template data." (*Id.*, at 19.)<br><br>**Touch ID**<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (*Id.*)<br><br>**Face ID**<br><br>The following Face ID data is saved, encrypted only for use by the Secure Enclave, during normal operation:<br>• The mathematical representations of a user's face calculated during enrollment". (*Id.*, at 23.) |
| 17b. receiving the biometric signal; | ***The Accused Instrumentalities are configured to receive the biometric signal.***<br><br>More specifically, the iPhone has at least one biometric sensor for capturing a fingerprint or a face (Touch ID and/or Face ID), namely a Touch ID sensor and a camera system with image sensor, respectively.<br><br>**Touch ID**<br><br>"Apple devices with a Touch ID sensor can be unlocked using a fingerprint." (Ex. A, Apple Platform Security, at 19.)<br><br>"Touch ID is the fingerprint sensing system that makes secure access to supported Apple devices faster and easier. This technology reads fingerprint data from any angle and learns more about a user's fingerprint over time, with the **sensor** continuing to expand the fingerprint map as additional overlapping nodes are identified with each use." |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | (*Id.*)<br><br>"When the fingerprint sensor detects the touch of a finger, it triggers the advanced imaging array to scan the finger and sends the scan to the Secure Enclave."<br>(*Id.*)<br><br><br>The biometric sensor for Touch ID is located below the home button:<br><br>"The Home button is a stack of different materials, capped with a sapphire crystal lens. The surrounding stainless-steel ring works as a ground and detects the user's finger. This action activates a capacitive touch sensor installed underneath the cover: A CMOS chip with small capacitors." (https://appleinsider.com/inside/touch-id)<br><br><br><br>Biometric sensor 121<br><br>"Where is the Touch ID sensor located? |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | The Touch ID sensor is located either in the home button or - on the iPad Air (4th generation) - in the top button.<br><br>(https://support.apple.com/en-us/HT201371)<br><br>The image sensor captures an 88-by-88-pixel, 500 PPI raster scan:<br><br>"The 88-by-88-pixel, 500-ppi raster scan is temporarily stored in encrypted memory within the Secure Enclave while being vectorized for analysis, and then it's discarded. The analysis utilizes subdermal ridge flow angle mapping, which is a lossy process that discards minutia data that would be required to reconstruct the user's actual fingerprint. The resulting map of nodes is stored without any identity information in an encrypted format that can only be read by the Secure Enclave, and is never sent to Apple or backed up to iCloud or iTunes. "<br>(Ex. C, iOS Security white paper, at 8.)<br><br><br>**Face ID**<br><br>The biometric sensor for facial biometrics is a camera system ("TrueDepth camera system") with an image sensor.<br><br>"With a simple glance, Face ID securely unlocks supported Apple devices. It provides intuitive and secure authentication enabled by the TrueDepth camera system, which uses advanced technologies to accurately map the geometry of a user's face. "<br>(Ex. A, Apple Platform Security, at 20.)<br><br>To receive a biometric signal, the camera system with image sensor reads over 30,000 infrared points to capture depth information along with a two-dimensional infrared image.<br><br>"After the TrueDepth camera confirms the presence of an attentive face, it projects and **reads over 30,000 infrared dots to form a depth map of the face along with a 2D infrared image**. This data is |

220

| Claim 17 | Accused Instrumentalities |
|---|---|
|  | used to **create a sequence of 2D images and depth maps**, which are digitally signed and sent to the Secure Enclave. To counter both digital and physical spoofs, the TrueDepth camera randomizes the sequence of 2D images and depth map captures, and projects a device-specific random pattern. A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*, at 20.) <br><br> The camera system includes a biometric image sensor, namely a "CMOS image" sensor from Sony, to perform facial biometrics: <br><br>  <br><br> (https://appleinsider.com/articles/17/09/09/inner-workings-of-apples-face-id-camera-detailed-in-report) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17c. matching the biometric signal against members of the database of biometric signatures to thereby output an accessibility attribute; | ***The Accused Instrumentalities include a transmitter controller configured to emit a secure access signal conveying information dependent upon said accessibility attribute.***<br><br>More specifically, the iPhone's System on Chip (SOC), i.e. the Secure Enclave with its Secure Enclave Processor (SEP) or a Secure Neural Engine contained therein, is a means (103) to check a match of the biometric signal with elements of the biometric signature database.<br><br>"The *Secure Enclave* is a system on chip (SoC) that is included on all recent iPhone, ... devices" (Ex. A, Apple Platform Security, at 7.)<br><br>"During **matching**, the Secure Enclave **compares** incoming data from the biometric sensor against the stored templates **to determine whether to unlock the device** or respond that a match is valid (for Apple Pay, in-app, and other uses of Touch ID and Face ID). " (*Id.*, at 19.)<br><br>The biometric signal received from the biometric sensor ("incoming data from the biometric sensor") is thus checked by the Secure Enclave and its SEP with the elements of the database of biometric signatures 105, i.e. the "stored templates", for the presence of a match.<br><br>For Touch ID, the Secure Enclave match verification is performed as follows:<br><br>"The Secure Enclave is responsible for processing fingerprint data from the Touch ID sensor, determining if there is a match against registered fingerprints, and then enabling access or purchases on behalf of the user ..." (Ex. C, iOS Security white paper, at 7.)<br><br>"During enrollment, the resulting map of nodes is stored in an encrypted format that can be read only by the Secure Enclave as a template to compare against for future matches...." (Ex. A, Apple Platform Security, at 19.) |

222

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "Touch ID can read multiple fingerprints, and it can read fingerprints in 360-degrees of orientation. It then creates a mathematical representation of your fingerprint and compares this to your enrolled fingerprint data to identify a match and unlock your device. " (https://support.apple.com/en-us/HT204587)<br><br>"Touch ID can read multiple fingerprints and recognize fingerprints at any orientation of the finger. The system then creates a mathematical representation of your fingerprint and compares it to the registered fingerprint data to determine a match and unlock your device." (https://support.apple.com/de-de/HT204587)<br><br>For **Face ID,** the Secure Enclave has a neural network protected by it, i.e., a Secure Neural Engine, which is used to verify the match:<br><br>"Face ID uses neural networks for determining attention, **matching**, and antispoofing, so a user can unlock their phone with a glance." (Ex. A, Apple Platform Security, at 20.)<br><br>"A portion of the Secure Neural Engine-protected within the Secure Enclave-transforms this data into a mathematical representation and compares that representation to the enrolled facial data. This enrolled facial data is itself a mathematical representation of the user's face captured across a variety of poses." (*Id.*).<br><br>"Facial matching security<br><br>Facial matching is performed within the Secure Enclave using neural networks trained specifically for that purpose... Face ID data, including mathematical representations of a user's face, is encrypted and available only to the Secure Enclave. This data never leaves the device." (*Id.* at 23.)<br><br>When the Secure Enclave, or more precisely the Touch ID or Face ID subsystem within the Secure Enclave, has determined that a match exists, an accessibility attribute is issued by the corresponding |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Touch ID or Face ID subsystem. This Touch ID or Face ID subsystem is also referred to as the SBIO. The accessibility attribute confirms that there is a match and that the iPhone is to be unlocked ("... determine whether to unlock the device ..."). <br><br> This confirmation of the match is signaled by the SBIO by issuing a random secret to which only the Touch ID or Face ID subsystem within the Secure Enclave has access: <br><br> "During matching, the Secure Enclave compares incoming data from the biometric sensor against the stored templates to determine whether to unlock the device [...]." <br> (*Id*. at 19.) <br><br> "Uses for Touch ID and Face ID <br><br> **Unlocking a device or user account** <br><br> [...] **keys for the highest class of Data Protection-which** are **held in the Secure Enclave** [...]. <br><br> With Touch ID or Face ID enabled, the keys aren't discarded when the device or account locks; instead, **they're wrapped with a key that's given to the Touch ID or Face ID subsystem inside the Secure Enclave**. When a user attempts to unlock the device or account, **if the device detects a successful match, it provides the key for unwrapping the Data Protection keys**, and the device or account is unlocked. This process provides additional protection by requiring cooperation between the Data Protection and Touch ID or Face ID subsystems to unlock the device." <br><br> (*Id*. at 24.) <br><br><br> "The class key is protected with the hardware UID and, for some classes, the user's passcode." <br> (*Id*. at 85.) <br><br><br> "**Complete Protection** <br><br> *(NSFileProtectionComplete):* The class key is protected with a key derived from the user passcode or password and the device UID. Shortly after the user locks a device (10 seconds, if the Require |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | Password setting is Immediately), the decrypted class key is discarded, **rendering all data in this class inaccessible until the user** enters the passcode again or **unlocks** (logs in to) **the device using Touch ID or Face ID.**"<br><br>(*Id*. at 86.)<br><br>The Touch ID or Face ID subsystem within the Secure Enclave is the SBIO shown below. SBIO is an application that runs within the Secure Enclave on the SEP and is responsible for checking the match of biometric features. SBIO receives the corresponding biometric data from a biometric sensor, such as the Touch ID sensor. The random secret is stored in a memory ("bio memory") associated with the SBIO and is output from the bio memory upon match, see step 3 in the diagram below ("3) upon sucessful match send random secret to SKS"):<br><br><br><br>(Ex. B, Behind the Scenes with iOS Security, at 34.) |

225

| Claim 17 | Accused Instrumentalities |
|---|---|
| | The class keys are encrypted with a master key: <br><br> <br><br> (*Id.*, at 25.) <br><br> The random secret is issued to SKS. SKS is a Secure Key Service application which is located within the Secure Enclave on the SEP and is responsible for decrypting class keys. The random secret provided by SBIO is used to decrypt a master key ("4) decrypt master key"). The master key is concatenated with the UID of the SEP and thus class keys are decrypted and added to the SKS keyring ("5) decrypt class keys, add to keyring") for further use by the Secure Enclave. The decrypted class keys include, for example, the class key of class A. |
| 17d. emitting a secure access signal conveying information dependent upon said accessibility attribute; and | ***The Accused Instrumentalities include a transmitter configured to emit a secure access signal conveying information dependent upon said accessibility attribute.*** <br><br> For example, the Secure Enclave emits a signal with ephemerally re-encrypted file keys: |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | "sepOS can then use the ephemeral wrapping key to wrap file keys for use by the Application Processor file-system driver. When the file-system driver reads or writes a file, it sends the wrapped key to the AES Engine."<br>(Ex. A, Apple Platform Security, at 14.)<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. [...] When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*. at 85.)<br><br>The signal with the ephemerally re-encrypted file keys is a secure signal because it comes from the Secure Enclave and thus from a secure environment. Furthermore, the signal is secure because the transmitted information is encrypted. The emitted file keys are encrypted with the ephemeral key:<br><br>"All wrapped file key handling occurs in the Secure Enclave; the file key is never directly exposed to the Application Processor. At startup, the Secure Enclave negotiates an ephemeral key with the AES Engine. When the Secure Enclave unwraps a file's keys, they're rewrapped with the ephemeral key and sent back to the Application Processor."<br>(*Id*.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br>(Ex. B, Behind the Scenes with iOS Security, at 29.) |

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>(*Id.*, at 30.)<br><br>The information transmitted by the emitted signal, i.e., the ephemerally re-encrypted file keys, is dependent on the availability attribute, i.e., the confirmation that a biometric "template match" exists. This confirmation is signaled by the issuance of the random secret (cf. step 3): Only if there is a confirmation of the match and the random secret is issued by the Touch ID or Face ID subsystem within the Secure Enclave, i.e. SBIO, the class key is available for re-encrypting the file keys.<br><br>The re-encrypted file keys are therefore information which is emitted depending on the fact that the availability attribute has been emitted. |
| 17e. providing conditional access to the controlled | *The Accused Instrumentalities are configured to provide conditional access to the controlled item dependent upon said information.* |

| Claim 17 | Accused Instrumentalities |
|---|---|
| item dependent upon said information, wherein the controlled item is one of: a locking mechanism of a physical access structure or an electronic lock on an electronic computing device. | More specifically, the controlled item is a locking mechanism of the door lock of the user's home. The Accused Instrumentalities are configured to provide secure access to the user's home via Yale Smart Locks when the user provides biometric signal to the Accused Instrumentalities via Touch ID or Face ID.<br><br>"When the "Secure Remote Access" feature is turned on, the app will use your phone's built-in authentication tools to prompt fingerprint or facial recognition before you can unlock or lock your home remotely (note: if your phone does not have these features, it will prompt you to use your PIN code). This further ensures that your door is only operated by the right people at the time you intend for it." (https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

230

| Claim 17 | Accused Instrumentalities |
|---|---|
|  |  (https://us.yalehome.com/en/yale-news/blog/latest-blog-posts/introducing-biometric-verification-for-august-and-yale-locks1/) |

231

| Claim 17 | Accused Instrumentalities |
|---|---|
| | <br><br>(https://www.apple.com/shop/product/HPAR2ZM/A/yale-assure-lock-sl-touchscreen-deadbolt-black) |